1   Matthew Franklin Jaksa (CA State Bar No. 248072)
    HOLME ROBERTS & OWEN LLP
2   560 Mission Street, 25th Floor
    San Francisco, CA 94105-2994
3   Telephone:  (415) 268-2000
4   Facsimile:  (415) 268-1999
    Email:     matt.jaksa@hro.com
5
6   Attorneys for Plaintiffs,
    ELEKTRA ENTERTAINMENT GROUP
7   INC.; CAPITOL RECORDS, INC.;
    PRIORITY RECORDS LLC; UMG
8   RECORDINGS, INC.; SONY BMG
    MUSIC ENTERTAINMENT; and BMG
9   MUSIC
10
11              UNITED STATES DISTRICT COURT
                NORTHERN DISTRICT OF CALIFORNIA
12
13
14   ELEKTRA ENTERTAINMENT GROUP INC.,   CASE NO.
     a Delaware corporation; CAPITOL RECORDS,
15   INC., a Delaware corporation; PRIORITY        COMPLAINT FOR COPYRIGHT
16   RECORDS LLC, a California limited liability    INFRINGEMENT
     company; UMG RECORDINGS, INC., a
17   Delaware corporation; SONY BMG MUSIC
     ENTERTAINMENT, a Delaware general
18   partnership; and BMG MUSIC, a New York
19   general partnership,
                      Plaintiffs,
20
21        v.
22   JEROME TULIO,
                      Defendant.
23
24
25
26
27
28

Complaint for Copyright Infringement
Case No.
#31059 v1

ORIGINAL FILED

JUL 10 2007

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

E-filing

EMC

C 07 - 3553

JURISDICTION AND VENUE

1.    This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.    This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.    This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein originated in this District.

PARTIES

4.    Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.    Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.    Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

7.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

8.    Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

9.    Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

10.    Plaintiffs are informed and believe that Defendant is an individual residing in this District.

COUNT I

INFRINGEMENT OF COPYRIGHTS

11.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

1

1        12.      Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of

2  exclusive rights under United States copyright with respect to certain copyrighted sound recordings

3  (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of

4  the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the

5  subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In

6  addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of

7  the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more

8  of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of

9  Copyright Registration issued by the Register of Copyrights.

10       13.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the

11  exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted

12  Recordings to the public.

13       14.     Plaintiffs are informed and believe that Defendant, without the permission or consent

14  of Plaintiffs, has used, and continues to use, an online media distribution system to download the

15  Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the

16  Copyrighted Recordings available for distribution to others.  In doing so, Defendant has violated

17  Plaintiffs' exclusive rights of reproduction and distribution.  Defendant's actions constitute

18  infringement of Plaintiffs' copyrights and exclusive rights under copyright.

19       15.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on

20  each respective album cover of each of the sound recordings identified in Exhibit A.  These notices

21  of copyright appeared on published copies of each of the sound recordings identified in Exhibit A.

22  These published copies were widely available, and each of the published copies of the sound

23  recordings identified in Exhibit A was accessible by Defendant.

24       16.     Plaintiffs are informed and believe that the foregoing acts of infringement have been

25  willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

26       17.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights

27  under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for

28

Complaint for Copyright Infringement
Case No.
#31059 v1

1  Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to

2  their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

3        18.     The conduct of Defendant is causing and, unless enjoined and restrained by this

4  Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated

5  or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502

6  and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing

7  Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in

8  violation of Plaintiffs' exclusive rights.

9        WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

10             1.     For an injunction providing:

11             "Defendant shall be and hereby is enjoined from directly or indirectly
               infringing Plaintiffs' rights under federal or state law in the
12             Copyrighted Recordings and any sound recording, whether now in
               existence or later created, that is owned or controlled by Plaintiffs (or
13             any parent, subsidiary, or affiliate record label of Plaintiffs)
               ("Plaintiffs' Recordings"), including without limitation by using the
14             Internet or any online media distribution system to reproduce (i.e.,
               download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any
15             of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings
               available for distribution to the public, except pursuant to a lawful
16             license or with the express authority of Plaintiffs. Defendant also shall
17             destroy all copies of Plaintiffs' Recordings that Defendant has
               downloaded onto any computer hard drive or server without Plaintiffs'
18             authorization and shall destroy all copies of those downloaded
               recordings transferred onto any physical medium or device in
19             Defendant's possession, custody, or control."
20
21             2.     For statutory damages for each infringement of each Copyrighted Recording

22  pursuant to 17 U.S.C. Section 504.

23             3.     For Plaintiffs' costs in this action.

24             4.     For Plaintiffs' reasonable attorneys' fees incurred herein.

25  ///

26  ///

27  ///

28  ///

1         5.     For such other and further relief as the Court may deem just and proper.

2

3    Dated: July 10, 2007                    HOLME ROBERTS & OWEN LLP

4

5                            By: _____

6                            MATTHEW FRANKLIN JAKSA
                        Attorneys for Plaintiffs

7                            ELEKTRA ENTERTAINMENT GROUP
                        INC.; CAPITOL RECORDS, INC.;

8                            PRIORITY RECORDS LLC; UMG
                        RECORDINGS, INC.; SONY BMG

9                            MUSIC ENTERTAINMENT; and BMG

10                           MUSIC

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Complaint for Copyright Infringement
Case No.
#31059 v1

# Exhibit
# A

# EXHIBIT A

## JEROME TULIO

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Das EFX | They Want Efx | Dead Serious | 140-245 |
| Elektra Entertainment Group Inc. | Missy Elliot | Beep Me 911 | Supa Dupa Fly | 245-232 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer Don't Hurt 'Em | 133-683 |
| Priority Records LLC | Ice Cube | It Was a Good Day | The Predator | 169-617 |
| UMG Recordings, Inc. | Loose Ends | Hangin on a String (Contemplating) | A Little Spice | 85-040 |
| UMG Recordings, Inc. | Mary J. Blige | Everything | Share My World | 238-818 |
| UMG Recordings, Inc. | Sublime | Doin' Time | Second Hand Smoke | 246-011 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Ascension (Don't Ever Wonder) | Maxwell's Urban Hang Suite | 221-404 |
| BMG Music | Evelyn King | Love Come Down | Get Loose | 41-907 |
| BMG Music | SWV | Anything | It's About Time | 146-905 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | The World is Yours | Illmatic | 207-177 |

# Exhibit
# B





| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Jeromeskee2003@KaZaA | 08 Life.mp3 | Freeway | 4,288KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{4D A44FE0-6FCF-456B-A278-C4257FA8A84F}_... | Unknown | 10KB | Image |
| Jeromeskee2003@KaZaA | Jurassic Five - unified rebelution.mp3 | Jurassic 5 | 4,098KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{0BC40635-5678-4246-9123-071DD94E7261}_L... | Unknown | 6KB | Image |
| Jeromeskee2003@KaZaA | large professor - i juswannachill.mp3 | Large Professor | 3,898KB | Audio |
| Jeromeskee2003@KaZaA | 06 - Don't Let Them.mp3 | Ashanti | 5,707KB | Audio |
| Jeromeskee2003@KaZaA | (Q-TIP+BUSTA)Vibrant Thing.mp3 | Q-Tip (BUsta Rhymes ... | 3,052KB | Audio |
| Jeromeskee2003@KaZaA | 06 If I Ain't Got You (1).wma | Alicia Keys | 5,417KB | Audio |
| Jeromeskee2003@KaZaA | City High feat Eve - Caramel.mp3 | City High feat. Eve | 3,663KB | Audio |
| Jeromeskee2003@KaZaA | pharoahe monche - The Light.mp3 | Pharoahe Monch | 5,062KB | Audio |
| Jeromeskee2003@KaZaA | Poor Righteous Teachers - Rock Dis Funky Joint.mp3 | Poor Righteous Teachers | 3,050KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236}_... | Unknown | 9KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | Slum Village - Fantastic Vol.2 - 11 - Fall In Love.mp3 | Slum Village | 3,552KB | Audio |
| Jeromeskee2003@KaZaA | The Roots - Silent Treatment (remix).mp3 | The Roots | 4,343KB | Audio |
| Jeromeskee2003@KaZaA | Epmd - Pete rock remix Rampage.mp3 | EPMD, LL Cool J | 4,312KB | Audio |
| Jeromeskee2003@KaZaA | Boyz11Men - End of the Ro.mp3 | Boyz II Men | 3,804KB | Audio |
| Jeromeskee2003@KaZaA | DJ Premier - Beat 3 (Instrumental) (1).mp3 | DJ Premier | 3,462KB | Audio |
| Jeromeskee2003@KaZaA | 03 - Outkast - A-liens.mp3 | OutKast | 5,405KB | Audio |
| Jeromeskee2003@KaZaA | (Grand Master Flash)White Lines.mp3 | Grand Master Flash | 7,051KB | Audio |

Found 1,545 Files    1,866,183 users online, sharing 599,326,153 files (68.81 Nds sharing any files



Kazaa - [Search]

File View Player Tools Actions Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| jeromeskee2003@KaZaA | (Grand Master Flash) White Lines.mp3 | Grand Master Flash | 7,051KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{03D0248A7-8DCC-45C8-AB13-9094EE081C68}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{01B19C84-8C84-4C51-8111-242F2F202E53}_L... | Unknown | 9kB | Image |
| jeromeskee2003@KaZaA | Insturmentals EPMD ~ Symphony 2000.mp3 | EPMD | 3,848KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{01B19C84-8C84-4C51-8111-242F2F202E53}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Camp Lo - Coolie High (Instrumental).mp3 | Instrumental | 3,665KB | Audio |
| jeromeskee2003@KaZaA | beastie-boys - sure shot (cut-chemist remix).mp3 | Beastie Boys | 2,985KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{6E3D6C65-4AD5-4B52-864C-846C8E2DFE56}_... | Unknown | 11KB | Image |
| jeromeskee2003@KaZaA | EPMD - Crossover.mp3 | EPMD | 3,847KB | Audio |
| jeromeskee2003@KaZaA | 02-nas-the_thiefs_theme-c4.mp3 | Nas | 4,393KB | Audio |
| jeromeskee2003@KaZaA | Pete Rock-F.Prodigy, Raekwon ,Ghostface - Instrumental.... | a | 4,734KB | Audio |
| jeromeskee2003@KaZaA | 03-eminem-freestyle-whoa.mp3 | Eminem vs. Biggie | 4,840KB | Audio |
| jeromeskee2003@KaZaA | Tribe called quest - oh my god.mp3 | Tribe Called Quest | 3,982KB | Audio |
| jeromeskee2003@KaZaA | 8 million stories.mp3 | tribe called quest | 5,121KB | Audio |
| jeromeskee2003@KaZaA | Big Tymers - Project Chick (Dirty).mp3 | Cash Money Millionaires | 4,396KB | Audio |
| jeromeskee2003@KaZaA | Common, Sadat X, Talib Kweli - 1-9-9-9.mp3 | Common,f. Sadat X | 4,009KB | Audio |
| jeromeskee2003@KaZaA | Tribe Called Quest - Stressed Out (Feat. Faith Evans).mp3 | Tribe Called Quest | 4,630KB | Audio |
| jeromeskee2003@KaZaA | Justin Timberlake - Never Again .wma | Justin Timberlake | 2,708KB | Audio |
| jeromeskee2003@KaZaA | slow jams - Genuwine - She's Out Of My Life.mp3 | Ginuwine | 3,759KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{5E5E9116D-0623-4F8F-9C1A-FC6278661716A}_... | Unknown | 9KB | Image |

Found 1545 files.    1,866,183 users online, sharing 599,826,453 files (6,688 ... Not sharing any files

# Kazaa - [Search]

File View Player Tools Actions Help

New search | Download | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | AlbumArt_{55E5911 6D-0623-4FBF-9C1A-FC627B66171A}_-... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | A Tribe Called Quest_Fugees - Rumble in the Jungle.mp3 | Tribe Called Quest: Fug... | 4,807KB | Audio |
| jeromeskee2003@KaZaA | (Jay-Z) - Some How Some Way.mp3 | Jay-Z | 4,621KB | Audio |
| jeromeskee2003@KaZaA | Talib Kweli -Hi-Tek - The Express.mp3 | Mos Def _ Talib Kweli | 3,911KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{55E5911 6D-0623-4FBF-9C1A-FC627B66171A}_-... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Cypress Hill - Insane In The Brain.mp3 | Cypress Hill | 3,270KB | Audio |
| jeromeskee2003@KaZaA | 01-2000 Bars.mp3 | Beanie Sigel f/ Freeway | 4,792KB | Audio |
| jeromeskee2003@KaZaA | master-p - how you do dat-there.mp3 | Master P | 4,200KB | Audio |
| jeromeskee2003@KaZaA | Cassidy_ft-Jay_Z_Tm_A-Husta.mp3 | Cassidy | 3,236KB | Audio |
| jeromeskee2003@KaZaA | (07) Ludacris - Diamond In The Back.mp3 | Ludacris | 3,956KB | Audio |
| jeromeskee2003@KaZaA | camron-hey_lady.mp3 | Cam'Kon | 7,621KB | Audio |
| jeromeskee2003@KaZaA | freeway - philadelphia freeway - free.mp3 | Freeway | 4,806KB | Audio |
| jeromeskee2003@KaZaA | kazaa271_en1.exe | Sharman Networks Ltd | 7,578KB | Software |
| jeromeskee2003@KaZaA | The Grouch - consumption (feat aceyalone).mp3 | The Grouch | 5,514KB | Audio |
| jeromeskee2003@KaZaA | 05 Track 5.wma | Jay-z ft. Dr. dre | 2,796KB | Audio |
| jeromeskee2003@KaZaA | Big Daddy Kane - Warm It Up Kane.mp3 | Big Daddy Kane | 3,961KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{03C4D635-5678-4246-9123-071D094E7361}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Me_Against_The_World.mp3 | 2Pac | 4,361KB | Audio |
| jeromeskee2003@KaZaA | 02 What We Do.wma | Freeway, pharrell, jay-z | 2,708KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{0154AE73-72BE-4E04-965D-5581370364B6}_I... | Unknown | 5KB | Image |

Found 1545 files

1,866,183 users online, sharing 599,826,453 files (6,838) Not sharing any files

Kazaa – [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    My Download    Search Field

| User | Filename | Artist | Size | MediaType |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | AlbumArt__{0154AE73-72BE-4ED4-965D-5581370364B6}_L... | Unknown | 5KB | Image |
| jeromeskee2003@KaZaA | 08-closer_ft_dwele.mp3 | Slum Village ft Dwele | 3,853KB | Audio |
| jeromeskee2003@KaZaA | John B - They Dont Know.MP3 | Jon B Featuring Tupac | 3,214KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{4DA44FED-6FCF-4568-A278-C4257FA8A84F}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | 16 - Slum Village - Eyes Up.mp3 | Slum Village ft mos def | 5,142KB | Audio |
| jeromeskee2003@KaZaA | 03 Definition.mp3 | Black Star | 3,227KB | Audio |
| jeromeskee2003@KaZaA | 11 It's Whatever.wma | aaliyah | 3,909kB | Audio |
| jeromeskee2003@KaZaA | Jodeci - Get On Up.mp3 | Jodeci | 3,533KB | Audio |
| jeromeskee2003@KaZaA | Q-Tip - Moving With U.mp3 | Q-Tip | 3,157KB | Audio |
| jeromeskee2003@KaZaA | Slow Jamss_Jodeci_Lately.mp3 | Jodeci | 2,151KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{6E3D66C65-44D5-4B52-864C-346C8E2DFEE5}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{44A35036-35D5-4E8A-982A-5F367517318F2}_... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{44A35036-35D5-4E8A-982A-5F367517318F2}-... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{74138A54-A2BA-48D5-AE3E-A7E292C45522}_... | Unknown | 1,1KB | Image |
| jeromeskee2003@KaZaA | Maria Carey-Emotions.mp3 | Mariah Carey | 3,394KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{664CD231-ECD4-49C7-94FB-F1125954BFED)-... | Unknown | 7KB | Image |
| jeromeskee2003@KaZaA | Jay-Z - Ignorant Shit.mp3 | Jay-Z | 4,521KB | Audio |
| jeromeskee2003@KaZaA | kanye west.wma | Kanye West | 3,236KB | Audio |
| jeromeskee2003@KaZaA | gang starr-militia (peterock remix).mp3 | Gangstarr | 5,474KB | Audio |
| jeromeskee2003@KaZaA | Snoop Dogg - What's My Name (1).mp3 | Snoop Doggy Dog | 9,728KB | Audio |

Found 1545 Files

1,866,183 users online, sharing 599,826,453 files (66,8 not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web    My Kazaa    Theater    New search    Download    Search    Traffic    Shop    Tell A Friend

Filename:                              Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Snoop Dogg - What's My Name (1).mp3 | Snoop Doggy Dog | 9,728KB | Audio |
| jeromeskee2003@KaZaA | Naz_Az - Phone Tap.mp3 | The Firm | 4,054KB | Audio |
| jeromeskee2003@KaZaA | Sublime -- Doin' Time.mp3 | Sublime-F-Pharcyde | 3,935KB | Audio |
| jeromeskee2003@KaZaA | q-tip - wait up.mp3 | Q-Tip | 5,255KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_301594E73-72BE-4E04-965D-5581(37036486)_... | Unknown | 1KB | Image |
| jeromeskee2003@KaZaA | 10'- wu-tang live.mp3 | Rahzel | 2,959KB | Audio |
| jeromeskee2003@KaZaA | 1i2 - 1i2 Part 3 - Dance With Me.mp3 | 1i2 | 3,680KB | Audio |
| jeromeskee2003@KaZaA | Gang Starr.f. Nice Smooch -- Dwyck.mp3 | Gang Starr f. Nice N Smoo.. | 3,805KB | Audio |
| jeromeskee2003@KaZaA | Blackstar feat Q-Tip- Makas It All Better.mp3 | Black Star f. Q-Tip | 3,888KB | Audio |
| jeromeskee2003@KaZaA | Amerie_ft._Nas_Main_Up.mp3 | Amerie f. Nas | 5,118KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{14B06734-7B8B-4D56-9289-3A80822FD0D4}_... | Unknown | 15KB | Image |
| jeromeskee2003@KaZaA | 14-count_da_ways_ft_dwele.mp3 | Slum Village ft Dwele | 4,310KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{84B6E269-792D-45AC-AD24-BFE3515CEE86}_... | Unknown | 13KB | Image |
| jeromeskee2003@KaZaA | 12-Westlife - More Than Words.mp3 | Westlife | 3,664KB | Audio |
| jeromeskee2003@KaZaA | 13.mp3 | Aaliyah | 6,802KB | Audio |
| jeromeskee2003@KaZaA | 2 Live Crew ~Sally (That Girl).mp3 | 2 Live Crew | 3,598KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1132D511D9-5B25-450C-86D8-34268B44D9E4}_... | Unknown | 11KB | Image |
| jeromeskee2003@KaZaA | 2pac- I_get_around.mp3 | 2Pac_Digital Underground... | 3,042KB | Audio |
| jeromeskee2003@KaZaA | Erika-Badu -- On .On .mp3 | Erykah Badu | 3,518KB | Audio |
| jeromeskee2003@KaZaA | 2Pac - So Many Tears.mp3 | 2Pac | 3,740KB | Audio |

Found 1545 files.          1,866,183 users online, sharing 599,826,453 files (6.8... Not sharing any files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download    SearchField

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | 2Pac - So Many Tears.mp3 | 2Pac | 3,740KB | Audio |
| jeromeskee2003@KaZaA | Ludacrise-whats your fantasy.mp3 | Ludacris | 3,848KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{6C549DE9-4C07-4DAE-89B0-0600FC8B24F1}_... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{132D51D9-5B25-450C-86D8-34268B44D9E4}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | 3-You Know That I Love You.mp3 | Donell Jones | 4,029KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{6C549DE9-4C07-4DAE-89B0-0600FC8B24F1}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Master P - Make Em Say Ugh.mp3 | Master P | 4,864KB | Audio |
| jeromeskee2003@KaZaA | Instrumental = 2Pac - Hit Em Up.mp3 | Instrumental | 4,033KB | Audio |
| jeromeskee2003@KaZaA | Project Pat-Don't Save Her.mp3 | Project Pat | 4,127KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{84B6E269-792D-45AC-AD24-BFE351 5CEE86}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{7DDC8455-637C-4C70-4AF5A-48268B49F832}_... | Unknown | 12KB | Image |
| jeromeskee2003@KaZaA | 40 (1).mp3 | E-40 Feat. Lil' Mo | 5,746KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{7DDC8455-637C-4C70-4AF5A-48268B49F832}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{806C5E5A1-CA61-41E3-9663-6F49CE2B61J46}_... | Unknown | 7KB | Image |
| jeromeskee2003@KaZaA | 702 - All I Want Feat. Biggie.mp3 | 702 F. Notorious B.I.G. | 4,128KB | Audio |
| jeromeskee2003@KaZaA | 702 - can we get it together.mp3 | 702 | 4,520KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{14DFE44EA-67B4-45F8-8858-24(06625173{23}_... | Unknown | 12KB | Image |
| jeromeskee2003@KaZaA | 702 - Lil Games We Play.mp3 | Subway_702 | 4,617KB | Audio |
| jeromeskee2003@KaZaA | Das EFx - Mic Checka.mp3 | Das EFx | 4,615KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1DFE44EA-67B4-45F8-8858-24(06625173(23}_... | Unknown | 2KB | Image |

Found 1,545 files

1,866,183 users online, sharing 599,826,153 files (6,631 ... ) not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  ...

New search  Download

Search  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | AlbumArt_{4DFE44EA-67B4-45F8-8858-240662517323}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | A Tribe Called Quest  Mos-Def - Hydro.mp3 | Tribe Called Quest  Mos.... | 4,144KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{806C85A1-CA61-41E3-9663-6F49CE2B6146}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | A Tribe Called Quest ft. Common - The Remedy.mp3 | Common with Q-Tip | 4,111KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{959991F17-559F-4ED4-AD19-D478ED486E5B}_... | Unknown | 5KB | Image |
| jeromeskee2003@kaZaA | Aaliyah - I Don't Wanna.mp3 | Aaliyah | 3,980KB | Audio |
| jeromeskee2003@kaZaA | Aaliyah - Journey to the Past (Anastasia).mp3 | Aaliyah | 3,790KB | Audio |
| jeromeskee2003@KaZaA | Aceyalone - Children's Story.mp3 | BlackStar | 3,324KB | Audio |
| jeromeskee2003@KaZaA | Afrika Bambata-Planet Rock.mp3 | Afrika Bambata | 5,022KB | Audio |
| jeromeskee2003@KaZaA | After Party  Koffee Brown.mp3 | Koffee Brown | 5,233KB | Audio |
| jeromeskee2003@kaZaA | AfuRa-Whirl Wind Thru Cities.mp3 | Afura | 3,330KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{959991F17-559F-4ED4-AD19-D478ED486E5B}_... | Unknown | 1KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{08FD6888-7724-4213-8843-A79A0FEED6F5}_... | Unknown | 8KB | Image |
| jeromeskee2003@kaZaA | Busta Rhymes - I'll Hurt You.mp3 | Busta Rhymes | 4,705KB | Audio |
| jeromeskee2003@KaZaA | Get down (like a p!mp).MP3 | David Banner feat. Lil' Flip | 10,021KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{2EAF3140-7F97-4040-AFCE-6B26C96D6269}_... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | Angelina - Tide is High.mp3 | Angelina | 3,636KB | Audio |
| jeromeskee2003@KaZaA | Arrested Development - Everyday People.mp3 | Arrested Development | 3,802KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{62B5FF86F-2BD9-4240-AB91-0C487F2441B6}_... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | Ashanti - Southside.mp3 | Lloyd ft Ashanti | 6,598KB | Audio |

1,866,183 users online, sharing 599,826,453 files/6,818,... Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | New search | Download | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Ashanti - Southside.mp3 | Lloyd ft Ashanti | 6,599kB | Audio |
| jeromeskee2003@KaZaA | 2nd II None - Be True To Yourself.mp3 | 2nd II None | 2,594kB | Audio |
| jeromeskee2003@KaZaA | Album Art_{08F06B88-7724-4218-8843-A79A0FEED6F5}_..... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | |
| jeromeskee2003@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - Folk.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| jeromeskee2003@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - Pop-Rock.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - RB.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| jeromeskee2003@KaZaA | avant - my first love.mp3 | Avant | 6,286kB | Audio |
| jeromeskee2003@KaZaA | Album Art_{1DCEB323-44E8-4296-A7F7-A84487F8F4D8}_... | Unknown | 9kB | Image |
| jeromeskee2003@KaZaA | Album Art_{2EAF3140-7F97-4040-AFCE-6826C96D6269}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | babyface - Someone To Love (Feat. Jon B.).mp3 | Jon B._Babyface | 3,738kB | Audio |
| jeromeskee2003@KaZaA | Beastie Boys - Get It Together.mp3 | Beastie Boys_Q-Tip | 3,829kB | Audio |
| jeromeskee2003@KaZaA | Aaliyah - Back and Forth.mp3 | Aaliyah | 3,616kB | Audio |
| jeromeskee2003@KaZaA | Beenie Man Feat. Mya - Girl Dem Sugar.mp3 | Beenie Man ft. Mya | 3,020kB | Audio |

Found 1545 files

1,866,183 users online, sharing 599,826,453 files (6,081 TB) not sharing any files



**Kazaa – [Search]**

File  View  Play  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Size | Media Type |
|---|---|---|---|
| jeromeskee2003@KaZaA | Beenie Man feat. Mya – Girl Dem Sugar.mp3 | 3,020KB | Audio |
| jeromeskee2003@KaZaA | Beyonce (feat. P. Diddy) – Summertime.mp3 | 5,444KB | Audio |
| jeromeskee2003@KaZaA | Big Mountain – Baby I Love Your Way.mp3 | 3,598KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{B285FF8F-2BD9-4240-AB91-0C487F2A41B6}_... | 2KB | Image |
| jeromeskee2003@KaZaA | Biggie and Lil Kim- Crush on You.mp3 | 3,346KB | Audio |
| jeromeskee2003@KaZaA | Suga Free_DJ Quick- If you Stay Ready.mp3 | 4,111KB | Audio |
| 2 Users | BIGGIE SMALLS vs. Tupac_Freestyle.mp3 | 2,790KB | Audio |
| jeromeskee2003@KaZaA | Pharcyde - 08 - Evolution.mp3 | 6,446KB | Audio |
| jeromeskee2003@KaZaA | Black Sheep- The Choice is Yours (remix).mp3 | 3,798KB | Audio |
| jeromeskee2003@kaZaA | Blahzay Blahzay - Danger (DJ Premier Remix).mp3 | 3,453KB | Audio |
| jeromeskee2003@kaZaA | AlbumArt_{CF85BCC2-E023-4505-884C-C12102A987D0}_... | 10KB | Image |
| jeromeskee2003@KaZaA | Beenie Man-Simmi-Simma.mp3 | 3,100KB | Audio |
| jeromeskee2003@KaZaA | Bob Marley and Lauryn Hill- Turn your lights down low.mp3 | 4,378KB | Audio |
| jeromeskee2003@KaZaA | Bobby Brown - Every Little Step I Take.mp3 | 4,610KB | Audio |
| jeromeskee2003@KaZaA | bobby byrd – I know you got soul.mp3 | 4,417KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{CF85BCC2-E023-4505-884C-C12102A987D0}_... | 2KB | Image |
| jeromeskee2003@KaZaA | BONETH-6 (1).MP3 | 4,646KB | Audio |
| jeromeskee2003@KaZaA | Booty Mix - My Baby Daddy (1).mp3 | 4,424KB | Audio |
| jeromeskee2003@KaZaA | Born Jamericans- Send You My Love.mp3 | 4,042KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{10CEE323-4HE8-4296-A7F7-A84487F8F4D8}_... | 2KB | Image |

| | | | |
|---|---|---|---|
| Beenie Man Ft. Mya | | | |
| Beyonce F. P. Diddy | | | |
| Big Mountain | | | |
| Unknown | | | |
| Lil' Kim ,Lil Cease | | | |
| DJ QUICK (feat Sugafree,... | | | |
| 2pac ,Biggie | | | |
| Pharcyde | | | |
| Black Sheep | | | |
| Blahzay Blahzay | | | |
| Unknown | | | |
| Beenie Man | | | |
| Lauryn Hill | | | |
| Bobby Brown | | | |
| Bobby Byrd | | | |
| Unknown | | | |
| Mariah Carey ,Bone Thu,... | | | |
| B-Rock, Bizz | | | |
| Born Jamericans | | | |
| Unknown | | | |

Found 1545 files | 1,866,183 users online, sharing 599,826,453 files (6,838 NB) of shareing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New Search   Download   Search Field

| User | Filename | Artist | Size | MediaType |
|------|----------|--------|------|-----------|
| jeromeskee2003@KaZaA | AlbumArt_{1CCEB323-44E8-4296-A7F7-A84487F6F4D8}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Pharcyde - Trust.mp3 | Pharcyde | 3,744KB | Audio |
| jeromeskee2003@KaZaA | Boys'II Men - On Bended Knee.mp3 | Boyz II Men | 5,156KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{D28ABBF4-9B6E-4B6E-AB42-6FED1BE157F6}_... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | Brand Nubian - Love Me or Leave Me Alone.mp3 | Brand Nubian | 4,296KB | Audio |
| jeromeskee2003@KaZaA | Brand Nubian - Punks Jump Up To Get Beat Down (Remix)... | Brand Nubian | 4,238KB | Audio |
| jeromeskee2003@KaZaA | Daz Dillinger - In California.mp3 | Daz Dillenger | 4,772KB | Audio |
| jeromeskee2003@KaZaA | Brand Nubians - Slow Down.mp3 | Brand Nubian | 2,166KB | Audio |
| jeromeskee2003@KaZaA | Brandy - I Wanna Be Down.mp3 | Brandy | 4,596KB | Audio |
| jeromeskee2003@KaZaA | Bravehearts - oochy wally.mp3 | Nas, The Bravehearts | 5,604KB | Audio |
| jeromeskee2003@KaZaA | 02 - The Truth.mp3 | Beanie Siegel | 3,902KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{3EB33B20-3E48-40B9-8D3A-DA43078578... | Unknown | 8KB | Image |
| jeromeskee2003@KaZaA | Bucketheads - The Bomb.mp3 | Bucketheads | 3,192KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{3EB33B20-3E48-40B9-8D3A-DA43078578... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Carl Thomas - I Wish.mp3 | Carl Thomas | 4,444KB | Audio |
| jeromeskee2003@KaZaA | Case, Foxy Brown - Touch Me, Tease Me.mp3 | Case, Foxxy Brown | 3,630KB | Audio |
| jeromeskee2003@KaZaA | Changing Faces - Ghettout.mp3 | Changing Faces | 4,210KB | Audio |
| jeromeskee2003@KaZaA | Changing Faces - Stroke You Up.mp3 | Changing Faces, R. Kelly | 4,286KB | Audio |
| jeromeskee2003@KaZaA | Chante Moore - Straight Up.mp3 | Chante Moore | 5,272KB | Audio |
| jeromeskee2003@KaZaA | Cheryl Lynn - Got To Be Real.mp3 | Cheryl Lynn | 4,810KB | Audio |

Found 1545 files

1,866,183 users online, sharing 599,826,453 files (68.8 TB) does sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Cheryl Lynn - Got To Be Real.mp3 | Cheryl Lynn | 4,810KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{D51C92A1-6A41-4A93-96F2-BF57CD144282}_... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | City High - What Would You Do.mp3 | City High | 3,450KB | Audio |
| jeromeskee2003@KaZaA | Gangstarr - Mass Appeal.mp3 | Gang Starr | 3,445KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{D51C92A1-6A41-4A93-96F2-BF57CD144282}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{2B3874F1-45D1-4870-A02B-59F169E0EAB9}_L... | Unknown | 12KB | Image |
| jeromeskee2003@KaZaA | Common - Bitch In You.mp3 | Common | 3,766KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{8393A934-189F-4DE0-8757-794CF1585E82}_L... | Unknown | 7KB | Image |
| jeromeskee2003@KaZaA | common - Resurrection (Pete Rock remix).mp3 | Common | 3,934KB | Audio |
| jeromeskee2003@KaZaA | Common - Tekzilla (feat. Hi-Tek) - unreleased.mp3 | Common | 2,816KB | Audio |
| jeromeskee2003@KaZaA | Slum Village - What Is This.mp3 | Slum Village | 2,292KB | Audio |
| jeromeskee2003@KaZaA | 2nd II None - If You Want It.mp3 | 2nd II None | 3,531KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{2B3874F1-45D1-4870-A02B-59F169E0EAB9}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Con Funk Shun - Loves Train.mp3 | Con Funk Shun | 4,946KB | Audio |
| jeromeskee2003@KaZaA | Copy of Akinyele - Put It In My Mouth.mp3 | Akinyele | 4,881KB | Audio |
| jeromeskee2003@KaZaA | Beanie Siegel- Track 12.mp3 | Beanie Siegel | 3,992KB | Audio |
| jeromeskee2003@KaZaA | DITC - Ebonics (Primo Remix).mp3 | Big L | 2,810KB | Audio |
| jeromeskee2003@KaZaA | Camp Lo - Coolie High.mp3 | Camp Lo | 3,797KB | Audio |
| jeromeskee2003@KaZaA | da-brat - give it to you (remix).mp3 | 3 | 3,639KB | Audio |
| jeromeskee2003@KaZaA | Beanie Siegel - I dont do much.mp3 | Beanie Siegel | 3,297KB | Audio |

Found 1,545 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop! | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Beanie Siegel - I dont do much.mp3 | Beanie Siegel | 3,297KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{741338A54-42BA-48D5-AF3E-A7E292C45522}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Das EFX - They Want EFX (Remix).mp3 | Das EFX | 3,444KB | Audio |
| jeromeskee2003@KaZaA | Beanie Siegel - LOX Diss.mp3 | Beanie Siegel | 1,495KB | Audio |
| jeromeskee2003@KaZaA | Das EFX - Real Hip Hop.mp3 | Das EFX | 3,990KB | Audio |
| jeromeskee2003@KaZaA | Beanie Siegel - What cha want.mp3 | Beanie Siegel | 4,087KB | Audio |
| jeromeskee2003@KaZaA | De La Soul and Common Sense - The Business.mp3 | De La Soul_Common | 5,332KB | Audio |
| jeromeskee2003@KaZaA | Debbie Deb - Lookout-Weekend.mp3 | Debbie Deb | 5,870KB | Audio |
| jeromeskee2003@KaZaA | Debbie Deb - When I Hear Music.mp3 | Debbie Deb | 6,326KB | Audio |
| jeromeskee2003@KaZaA | Dee Lite - Groove Is In The Heart.mp3 | Dee Lite | 3,665KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{8393A934-189F-4DED-8757-794CF61585E82}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Delfonics - LaLaLa Means I love You.mp3 | Delfonics | 3,101KB | Audio |
| jeromeskee2003@KaZaA | Amerie - Talkin to Me.mp3 | Amerie | 5,651KB | Audio |
| jeromeskee2003@KaZaA | Digital Underground Feat. 2pac - Same Song.mp3 | Digital Underground | 6,108KB | Audio |
| jeromeskee2003@KaZaA | Digital Underground-Humpty Dance.mp3 | Digital Underground | 8,163KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{A5567724E-0AE6-4B54-90BC-60B4E80F69E4}_I... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{07AC5AAF-039F-4834-B86C-89DD644C0A0DF}_... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{A5567724E-0AE6-4B54-90BC-60B4E80F69E4}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{F266F88A-11F3-48BF-B846-F77F18EF8391B}_L... | Unknown | 13KB | Image |
| jeromeskee2003@KaZaA | beanie-siegel - feel It in the air.mp3 | Beanie Siegel | 5,709KB | Audio |

Found 1545 files.

1,866,183 users online, sharing 599,826,453 files (68.8TB) No sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | MediaType |
|------|----------|--------|------|-----------|
| jeromeskee2003@KaZaA | beanie siegel - feel it in the air.mp3 | Beanie Siegel | 5,709KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{FC206F88-11F3-4BBF-B846-F77F1BEF391B}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Donell Jones - You Know What's Up.mp3 | Donell Jones ft. Left Eye | 5,654KB | Audio |
| jeromeskee2003@KaZaA | Donell Jones - When U Love Someone.mp3 | Donell Jones | 3,958KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{07AC5AAF-039F-4834-B85C-89DD64C0A0DF}... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | jayz-hova-ms.mp3 | Jay-Z | 2,708KB | Audio |
| jeromeskee2003@KaZaA | Dungeon-Family - Trans Df Express.mp3 | Dungeon Family | 3,968KB | Audio |
| jeromeskee2003@KaZaA | Sean Paul - Regga mix (av8).mp3 | Sean Paul | 4,275KB | Audio |
| jeromeskee2003@KaZaA | B--h.mp3 | Lil'Jon, Too $hort | 4,707KB | Audio |
| jeromeskee2003@KaZaA | E-A-Ski - Ride.mp3 | E-A-Ski | 6,566KB | Audio |
| jeromeskee2003@KaZaA | Beatnuts - Off The Books.mp3 | Beatnuts | 3,442KB | Audio |
| jeromeskee2003@KaZaA | De la Soul Bionix.mp3 | De La Soul | 3,842KB | Audio |
| jeromeskee2003@KaZaA | Evelyn 'Champagne' King - I'm In Love.mp3 | Evelyn 'Champagne' King | 4,668KB | Audio |
| jeromeskee2003@KaZaA | Evelyn 'Champagne' King - Love Come Down (1).mp3 | Evelyn 'Champagne' King | 7,172KB | Audio |
| jeromeskee2003@KaZaA | Exscape - Who Wan I Run To.mp3 | Xscape | 3,462KB | Audio |
| jeromeskee2003@KaZaA | Exscape - My Little Secret.mp3 | Xscape | 3,174KB | Audio |
| jeromeskee2003@KaZaA | beanie sigel - Mack Bitch.mp3 | Beanie Siegel | 3,906KB | Audio |
| jeromeskee2003@KaZaA | FabuLous - Trade It All Remix.mp3 | Fabolous | 4,464KB | Audio |
| jeromeskee2003@KaZaA | FaBuLoUs Ft Lil mO-cAmT Le T u Go.mp3 | Fabolous feat. Lil Mo | 3,553KB | Audio |
| jeromeskee2003@KaZaA | Camp Lo - Luchini.mp3 | Camp Lo | 3,480KB | Audio |

Kazaa - [Search]

File  View  Play  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Camp Lo - Luchini.mp3 | Camp Lo | 3,480KB | Audio |
| jeromeskee2003@KaZaA | Freeway - Flipside-rns.mp3 | Freeway | 5,520KB | Audio |
| jeromeskee2003@KaZaA | Fresh Prince - Summertime.mp3 | Fresh Prince_DJ Jazzy J... | 4,235KB | Audio |
| jeromeskee2003@KaZaA | Fugees - Fu-Gee-La.MP3 | Fugees | 3,851KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{0284B6F4-9B6E-4B6E-AB42-6FED1BE157F6}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Gangstarr - Jazz Thing.mp3 | Gang Starr | 4,448KB | Audio |
| jeromeskee2003@KaZaA | blueprint03.mp3 | Jay-Z (Dr. Dre, Rakim, ... | 6,981KB | Audio |
| jeromeskee2003@KaZaA | Giruwine - So Fine.mp3 | Ginuwine | 4,030KB | Audio |
| jeromeskee2003@KaZaA | Goodie Mobb Teax, Outkast - Get Rich To This.mp3 | Goodie Mob | 4,067KB | Audio |
| jeromeskee2003@KaZaA | Grindin.mp3 | Clipse | 4,114KB | Audio |
| jeromeskee2003@KaZaA | Instrumentals- Kool G Rap_Nas - Fast Life.mp3 | Instrumental | 1,477KB | Audio |
| jeromeskee2003@KaZaA | Hey Young World.mp3 | Slick Rick | 6,503KB | Audio |
| jeromeskee2003@KaZaA | High Five - I Like The Way.mp3 | High Five | 3,656KB | Audio |
| jeromeskee2003@KaZaA | Hip-Hop - Nice N' Smooth - Hip-Hop Junkies.mp3 | Nice and Smooth | 3,220KB | Audio |
| jeromeskee2003@KaZaA | Houston - I Like That.mp3 | Houston | 5,416KB | Audio |
| jeromeskee2003@KaZaA | DITC-f_AG, Big L, OC - Thick.mp3 | D.I.T.C. | 2,618KB | Audio |
| jeromeskee2003@KaZaA | I Can't Wait.mp3 | Sleepy Brown f. Outkast | 5,363KB | Audio |
| jeromeskee2003@KaZaA | Loose Ends - Hangin' On A String.mp3 | Loose Ends | 6,571KB | Audio |
| jeromeskee2003@KaZaA | India arie- Girl from video.mp3 | India Arie | 3,866KB | Audio |
| jeromeskee2003@KaZaA | Beanie Siegal - Remember Them Days.mp3 | Beanie Sigel | 3,673KB | Audio |

Found 1545 files | 1,866,183 users online, sharing 599,826,453 files (68.8 TB). No sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Web | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Beanie Siegal - Remember Them Days.mp3 | Beanie Sigel | 3,673KB | Audio |
| jeromeskee2003@KaZaA | Isyss - Single For The Rest Of My Life.mp3 | Isyss | 3,613KB | Audio |
| jeromeskee2003@KaZaA | Group Home: DJ Premier: Supa Star.mp3 | Group Home | 3,980KB | Audio |
| jeromeskee2003@KaZaA | Jagged Edge - All Out Of Love.mp3 | Jagged Edge | 5,452KB | Audio |
| jeromeskee2003@KaZaA | Jaheim - Fabulous.mp3 | Jaheim | 3,358KB | Audio |
| jeromeskee2003@KaZaA | Jamiraqui - Virtual Insanity.mp3 | Jamiroquai | 3,744KB | Audio |
| jeromeskee2003@KaZaA | j mills.mp3 | Jae Millz | 5,730KB | Audio |
| jeromeskee2003@KaZaA | Janet Jackson - Again.mp3 | Janet Jackson | 3,552KB | Audio |
| jeromeskee2003@KaZaA | Janet Jackson - Let's Wait Awhile.mp3 | Janet Jackson | 4,316KB | Audio |
| jeromeskee2003@KaZaA | Javier - Crazy.mp3 | Javier | 4,060KB | Audio |
| jeromeskee2003@KaZaA | Beanie Sigel - Mans World.mp3 | Beanie Sigel | 3,627KB | Audio |
| jeromeskee2003@KaZaA | Jay-Z - A Million n One (full).mp3 | Jay-Z | 3,595KB | Audio |
| jeromeskee2003@KaZaA | Jae Millz-Freestyles.2.mp3 | Jae Millz | 3,543KB | Audio |
| jeromeskee2003@KaZaA | Jay-Z - I Just Wanna Luv You.mp3 | Jay-Z | 3,995KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1331ACD3-225B-4537-984B-460D0F3A1378}_... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | Jets -All over Him.mp3 | Jets | 3,904KB | Audio |
| jeromeskee2003@KaZaA | Kanye West - half price.mp3 | Kanye West | 2,688KB | Audio |
| jeromeskee2003@KaZaA | Kanye West - Two Words (1).mp3 | Kanye West | 3,129KB | Audio |
| jeromeskee2003@KaZaA | Lisa Lisa - Take You Home.mp3 | Lisa Lisa and Cult Jam | 6,376KB | Audio |
| jeromeskee2003@KaZaA | Junior Mafia Lil Kim Aliah - I Need You Tonight.mp3 | Junior M.A.F.I.A. | 4,192KB | Audio |

1,866,183 users online, sharing 599,826,359 files (68.81 No sharing any files

Found 1545 files.

# Kazaa – [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Newsearch | Download

Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Junior Mafia Lil Kim Allah - I Need You Tonight.mp3 | Junior M.A.F.I.A. | 4,192KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{942C77DD-2355-4766-86D5-88065731-5A3F}_... | Unknown | 10KB | Image |
| Jeromeskee2003@KaZaA | jurrasic 5 - verbal gunfight.mp3 | Jurassic 5 | 3,583KB | Audio |
| Jeromeskee2003@KaZaA | Make Her Feel Good.mp3 | Teairra Mari Feat Jay-Z | 4,978KB | Audio |
| Jeromeskee2003@KaZaA | Keith Martin - Because of You.mp3 | Keith Martin | 4,606KB | Audio |
| Jeromeskee2003@KaZaA | Kiss Me And I'll Kiss You Back - Digital Underground.mp3 | Digital Underground | 5,823KB | Audio |
| Jeromeskee2003@KaZaA | kmd2g2_en.exe | Sharman Networks Ltd | 6,975KB | Software: |
| Jeromeskee2003@KaZaA | KRS One -Step Into A World.mp3 | KRS-One | 4,530KB | Audio |
| Jeromeskee2003@KaZaA | T.I. = Phreak Thought.mp3 | T.I. ft. Pharrell | 5,246KB | Audio |
| Jeromeskee2003@KaZaA | Lastnight dj save my life.mp3 | Indeep | 5,317KB | Audio |
| Jeromeskee2003@KaZaA | latin oldies-Malo~-Suavesito.mp3 | Malo | 3,250KB | Audio |
| Jeromeskee2003@KaZaA | lil_flip-112-sunshine-rage(4).mp3 | Lil Flip | 5,279KB | Audio |
| Jeromeskee2003@KaZaA | lil_mo_ft_fabolous-4_ever-whoa.mp3) | Lil Mo Feat Fabolous | 6,016KB | Audio |
| Jeromeskee2003@KaZaA | Destinys Child3 - 14. My Time Has Come.mp3 | Destiny's Child | 4,084KB | Audio |
| Jeromeskee2003@KaZaA | Kci_Jojo_Love_Ballad.mp3 | K-Ci and JoJo | 2,739KB | Audio |
| Jeromeskee2003@KaZaA | Lisa Lisa And Cult Jam~- Lost In Emotion.mp3 | Lisa Lisa and Cult Jam | 3,675KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{942C77DD-2355-4766-86D5-88065731-5A3F}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | Mary J Blidge - Sweet Thing.mp3 | Mary J. Blige | 3,495KB | Audio |
| Jeromeskee2003@KaZaA | 09 One Call Away.wma | Chingy | 5,453KB | Audio |
| Jeromeskee2003@KaZaA | lords of the underground - funky child.mp3 | Lords Of The Underground | 3,741KB | Audio |

lords of the underground - funky child.mp3 | 1,866,183 users online, sharing 599,826,353 files (6,818) for sharing any files

Found 1545 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download

New Search | Search | Theater | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| jeromeskee2003@KaZaA | lords of the underground - funky child.mp3 | Lords Of The Underground | 3,741KB | Audio |
| jeromeskee2003@KaZaA | 15 - Description of a Fool.mp3 | A Tribe Called Quest | 5,342KB | Audio |
| jeromeskee2003@KaZaA | Lost Boys - Music Makes Me High.mp3 | Lost Boyz | 4,234KB | Audio |
| jeromeskee2003@KaZaA | Lost Boys - Renee.mp3 | Lost Boyz | 4,584KB | Audio |
| jeromeskee2003@KaZaA | c-murder - Down fo my Niggaz (Street).mp3 | c-Murder | 4,372KB | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest - Stir it up.mp3 | A Tribe Called Quest | 2,618KB | Audio |
| jeromeskee2003@KaZaA | MacMall - Wide Open.mp3 | MacMall | 4,032KB | Audio |
| jeromeskee2003@KaZaA | Mad Lion - Shoot To Kill (1).mp3 | Mad Lion | 3,408KB | Audio |
| jeromeskee2003@KaZaA | Madonna - Borderline.mp3 | Madonna | 3,732KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{6F203F2A-4671-40E5-9EAA-B33FA3B7E5BD}_... | Unknown | 1.1KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{1331ACO3-225B-4937-984B-46000F3A1378}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{BF203F2A-4671-40E5-9EAA-B33FA3B7E5BD}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Mariah Carey - Vision Of Love.mp3 | Mariah Carey | 3,302KB | Audio |
| jeromeskee2003@KaZaA | MethodMan-Rottweiler.mp3 | Method Man_Redman | 3,190KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1497C27F-D690-4C73-9C2A-EB427B73754A}_... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | Mary J. Blige - You Are My Everything.mp3 | Mary J. Blige | 4,682KB | Audio |
| jeromeskee2003@KaZaA | Mase - Feel So good.mp3 | Mase | 3,192KB | Audio |
| jeromeskee2003@KaZaA | Master Ace INC - Born to Roll.mp3 | Masta Ace Inc. | 4,015KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{46B7DAB3-57B0-451F-B16B-DED869G2A333}_... | Unknown | 2KB | Image |

**Kazaa - [Search]**

File View Disk Tools Actions Help

Wap | My Kazaa | Theater | Search | Traffic | Shop | Tell a Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | AlbumArt_{46B7DAB3-57B0-451F-B16B-DED86962A333}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Method Man_Mary 1 Blige - All That I Need.mp3 | Method Man_Mary J. Bli... | 4,841KB | Audio |
| jeromeskee2003@KaZaA | Busta Rhymes - Break Ya Neck.mp3 | Busta Rhymes | 3,764KB | Audio |
| jeromeskee2003@KaZaA | hsuii+africadream.mp3 | Talib Kweli -Hi-tek | 3,900KB | Audio |
| jeromeskee2003@KaZaA | Missy Elliot - Hot Boyz (Remix).mp3 | Missy Elliot f. Nas, Eve, Ni... | 3,566KB | Audio |
| jeromeskee2003@KaZaA | Monica_Brandy - That Boy Is Mine.mp3 | Monica and Brandy | 4,601KB | Audio |
| jeromeskee2003@KaZaA | Jeru The Damaja - Come Clean.mp3 | Jeru Tha Damaja | 4,641KB | Audio |
| jeromeskee2003@KaZaA | MONICA-For You I will.mp3 | Monica | 5,778KB | Audio |
| jeromeskee2003@KaZaA | Notorious B.I.G - Dead Wrong .mp3 | Notorious B.I.G. | 6,985KB | Audio |
| jeromeskee2003@KaZaA | Mr. Telephone Man.mp3 | New Edition | 2,800KB | Audio |
| jeromeskee2003@KaZaA | Musiq - For The Night.mp3 | Musiq Soulchild | 5,162KB | Audio |
| jeromeskee2003@KaZaA | talib kweli_hi-tek - The Blast.mp3 | Talib kweli -Hi-tek | 2,927KB | Audio |
| jeromeskee2003@KaZaA | Q-Tip - Vibrant Thing.mp3 | Q-Tip | 2,978KB | Audio |
| jeromeskee2003@KaZaA | Mya_Silk-Movin On.mp3 | Mya feat. Silk the Shocker | 4,823KB | Audio |
| jeromeskee2003@KaZaA | N.O.R.E-01.mp3 | N.O.R.E. | 3,780KB | Audio |
| jeromeskee2003@KaZaA | 06-Militia - Let's Burn.mp3 | Militia | 4,067KB | Audio |
| jeromeskee2003@KaZaA | Nas - Ether (Fuck Jay Z).mp3 | Nas. | 3,252KB | Audio |
| jeromeskee2003@KaZaA | Nas - If I Ruled The World.mp3 | Nas f. Lauryn Hill | 4,444KB | Audio |
| jeromeskee2003@KaZaA | 04--Proceed.mp3 | The Roots | 3,864KB | Audio |
| jeromeskee2003@KaZaA | Nas feat. Aaliyah, Timbo - You Won't See Me Tonight.mp3 | Nas f. Aaliyah, Timberla... | 3,081KB | Audio |

1,866,183 users online, sharing 599,826,453 files (6,518 Not sharing any files

Found 1545 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Download

New search  |  Search  |  Traffic  |  Shop  |  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Nas Feat. Aaliyah_Timbo - You Won't See Me Tonight.mp3 | Nas F. Aaliyah_Timberla... | 3,081kB | Audio |
| Jeromeskee2003@KaZaA | Nas_-_07_-_Gods_Son_-_I_Can.mp3 | Nas | 5,948kB | Audio |
| Jeromeskee2003@KaZaA | nas_ft_pharell-the_flyest.mp3 | Nas F. Pharrell | 5,232kB | Audio |
| Jeromeskee2003@KaZaA | Naughty By Nature -Everything Is Gonna Be-Alright.mp3 | Naughty By Nature | 4,577kB | Audio |
| Jeromeskee2003@KaZaA | Naughty By Nature - Feel My Flow.mp3 | Naughty By Nature | 3,318kB | Audio |
| Jeromeskee2003@KaZaA | Zion I - Elevation.mp3 | Zion I | 5,599kB | Audio |
| Jeromeskee2003@KaZaA | Naughty By Nature - OPP.mp3 | Naughty by Nature | 4,200kB | Audio |
| Jeromeskee2003@KaZaA | Naughty By Nature -Uptown Anthem.mp3 | Naughty By Nature | 2,873kB | Audio |
| Jeromeskee2003@KaZaA | Naughty By Nature Feat. Zhane - Jamboree.mp3 | Naughty By Nature | 3,335kB | Audio |
| Jeromeskee2003@KaZaA | Zion I - Inner Light.mp3 | Zion I | 4,167kB | Audio |
| Jeromeskee2003@KaZaA | New Edition - Cool It Now.mp3 | New Edition | 2,338kB | Audio |
| Jeromeskee2003@KaZaA | New Edition - Still In Love with You.Mp3 | New Edition | 4,368kB | Audio |
| Jeromeskee2003@KaZaA | Zion I feat. The Grouch - Silly Puddy.mp3 | Zion I. | 7,837kB | Audio |
| Jeromeskee2003@KaZaA | Nivea ft. R. Kelly.- Laundrymat.mp3 | Nivea F. R. Kelly | 3,052kB | Audio |
| Jeromeskee2003@KaZaA | New Edition - Mr Telephone Man.wma | New Edition | 1,886kB | Audio |
| Jeromeskee2003@KaZaA | RAP_RNB- Long R'N'B mix ].mp3 | AW8 | 16,720kB | Audio |
| Jeromeskee2003@KaZaA | nora jones - don't know why.mp3 | Norah Jones | 2,610kB | Audio |
| Jeromeskee2003@KaZaA | Nora Jones - Turn Me On.mp3 | Norah Jones | 2,158kB | Audio |
| Jeromeskee2003@KaZaA | too.many.freaks.mp3 | Bone Thugz-n-Harmony | 4,253kB | Audio |
| Jeromeskee2003@KaZaA | nsync_feat_nelly_girlfriend_remix[1].mp3 | NSYNC feat. Nelly | 3,796kB | Audio |

## Kazaa – [Search]

File  Actions  View  Tools  Player  Help

Web    My Kazaa    Theater:    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| jeromeskee2003@KaZaA | nsync_feat_nelly_girlfriend_remix[1].mp3 | NSYNC Feat. Nelly | 3,796KB | Audio |
| jeromeskee2003@KaZaA | 02-lil_wayne-go_dj-rns.mp3 | Lil' Wayne | 7,019KB | Audio |
| jeromeskee2003@KaZaA | old school - Guy .v Lets Chill.mp3 | Guy | 3,417KB | Audio |
| jeromeskee2003@KaZaA | Kanye West - Track 22.mp3 | Mos Def | 3,312KB | Audio |
| jeromeskee2003@KaZaA | Herb Albert feat.mp3 | Janet Jackson | 5,561KB | Audio |
| jeromeskee2003@KaZaA | Outcast - The Whole World.mp3 | OutKast | 4,655KB | Audio |
| jeromeskee2003@KaZaA | Hieroglyphics Feat. Q-Tip - Undispubed Champs.mp3 | Hieroglyphics Feat. Q-Tip | 4,850KB | Audio |
| jeromeskee2003@KaZaA | De La Soul - Ring Ring Ring.mp3 | De La Soul | 4,822KB | Audio |
| jeromeskee2003@KaZaA | P-Diddy ft. Usher_Loon - I Need A Girl Remix.mp3 | P. Diddy | 4,310KB | Audio |
| jeromeskee2003@KaZaA | Paperboy - Ditty.mp3 | Paperboy | 3,844KB | Audio |
| jeromeskee2003@KaZaA | Nuff Man A Dead - Supercat.mp3 | Supercat | 3,392KB | Audio |
| jeromeskee2003@KaZaA | PETEY PABLO - FREAK A LEAK.mp3 | Petey Pablo | 5,488KB | Audio |
| jeromeskee2003@KaZaA | nivea_lllfon_OK.mp3 | Nivea | 4,436KB | Audio |
| jeromeskee2003@KaZaA | Pharcyde - Drop (Beastie Boys Remix) (1).mp3 | Pharcyde | 3,384KB | Audio |
| jeromeskee2003@KaZaA | Pharcyde - Runnin' (remix).mp3 | Pharcyde | 4,309KB | Audio |
| jeromeskee2003@KaZaA | Pharcyde - She Said (Jay Dee Remix).mp3 | Pharcyde | 4,561KB | Audio |
| jeromeskee2003@KaZaA | Flying Pickets - Who's That girl.mp3 | Eve | 3,576KB | Audio |
| jeromeskee2003@KaZaA | Boyz 2 Men - Motown Philly.mp3 | Boyz II Men | 3,216KB | Audio |
| jeromeskee2003@KaZaA | Poor/righteous teachers - word iz life.mp3 | Poor Righteous Teachers | 4,226KB | Audio |
| jeromeskee2003@KaZaA | Poor Righteous Teachers ft. KRS One - ConsciousStyle.mp3 | Poor Righteous Teachers ... | 3,644KB | Audio |

Found 1545 files    1,866,183 users online, sharing 599,826,353 files (6818' PB) No sharing any files

# Kazaa - [Search]

File View Play Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | Poor Righteous Teachers ft. KRS One - ConsciousStyle.mp3 | Poor Righteous Teachers ... | 3,644KB | Audio |
| jeromeskee2003@KaZaA | Poor Righteous Teachers-Shakyla.mp3.mp3 | Poor Righteous Teachers | 3,845KB | Audio |
| jeromeskee2003@KaZaA | Poor_Righteous_Teachers-Pure_Poverty.mp3 | Poor Righteous Teachers | 2,740KB | Audio |
| jeromeskee2003@KaZaA | Positive K -1 Gotta Man.mp3 | Positive K | 3,124KB | Audio |
| jeromeskee2003@KaZaA | Public Enemy -- Don't Believe The Hype.mp3 | Public Enemy | 4,991KB | Audio |
| jeromeskee2003@KaZaA | Public Enemy - Shut 'Em Down (Pete Rock Mix).mp3 | Public Enemy | 4,357KB | Audio |
| jeromeskee2003@KaZaA | 08-ashanti-take_me_tonight.mp3 | Ashanti | 5,576KB | Audio |
| jeromeskee2003@KaZaA | 08 Fallen Star (9th Wonder Remix).wma | T.I. | 4,520KB | Audio |
| jeromeskee2003@KaZaA | Queen Pen f. Lost boyz - Party Ain't a Party.mp3 | Queen Pen f. The Lost Bo... | 3,900KB | Audio |
| jeromeskee2003@KaZaA | Oldies - Keith Martin - Never Find Someone like You.mp3 | Keith Martin | 4,278KB | Audio |
| jeromeskee2003@KaZaA | Loon feat Mario Winans - Down For Me.mp3 | Loon f. Mario Winans | 3,104KB | Audio |
| jeromeskee2003@KaZaA | Rakim -- Guess Who's Back.mp3 | Rakim | 3,912KB | Audio |
| jeromeskee2003@KaZaA | Rakim - Microphone Fiend.mp3 | Eric B. , Rakim | 4,966KB | Audio |
| jeromeskee2003@KaZaA | Raphael Sadiq - Get Involved (Feat. Q-Tip).mp3 | Raphael Saadiq + Q-Tip | 3,570KB | Audio |
| jeromeskee2003@KaZaA | Run-DMC - Down With The King.mp3 | Run-DMC f. Pete-Rock-... | 4,716KB | Audio |
| jeromeskee2003@KaZaA | What's Going On.mp3 | Various Artists (9-11 Bene... | 4,082KB | Audio |
| jeromeskee2003@KaZaA | 09 get em high (2).wma | Kanye West | 4,572KB | Audio |
| jeromeskee2003@KaZaA | Rick James - Mary Jane.mp3 | Rick James | 4,656KB | Audio |
| jeromeskee2003@KaZaA | OutKast- 13th Floor-Growing Old.mp3 | Outkast | 6,426KB | Audio |
| jeromeskee2003@KaZaA | outkast -- Cadillac Doors.mp3 | OutKast | 4,146KB | Audio |

Found 1545 files

1,866,183 users online, sharing 599,826,453 files (6,881 not sharing any files)

# Kazaa - [Search]

File View Play Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Q Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | outkast - Cadillac Doors.mp3 | Outkast | 4,146KB | Audio |
| jeromeskee2003@KaZaA | Rome - I Belong To You.mp3 | Rome | 3,795kB | Audio |
| jeromeskee2003@KaZaA | deepcover.mp3 | Dr. Dre. | 4,002KB | Audio |
| jeromeskee2003@KaZaA | San Quinn – Butterfly.mp3 | San Quinn | 6,034kB | Audio |
| jeromeskee2003@KaZaA | pete rock and cl smooth – the creator (2).mp3 | Pete Rock, CL Smooth | 4,410KB | Audio |
| jeromeskee2003@KaZaA | Shanice - I Love Your Smile.mp3 | Shanice | 3,498kB | Audio |
| jeromeskee2003@KaZaA | Shannon – Let The Music Play.mp3 | Shannon | 4,326kB | Audio |
| jeromeskee2003@KaZaA | Shaq with Fu-Shnickens - What'sup.doc.mp3 | Fu-Schnickens, Shaq | 3,638kB | Audio |
| jeromeskee2003@KaZaA | Sister Act II – Joyful, Joyful, (Lauren Hill).mp3 | Lauryn Hill | 4,080kB | Audio |
| jeromeskee2003@KaZaA | Skee-Lo - I Wish.mp3 | Skee-Lo | 5,833KB | Audio |
| jeromeskee2003@KaZaA | Slam.mp3 | Onyx | 3,386KB | Audio |
| jeromeskee2003@KaZaA | Slick Rick - Outcast - Street Talkin' (1).mp3 | Slick Rick f. Outcast | 6,369KB | Audio |
| jeromeskee2003@KaZaA | Slick Rick - Children's Story.mp3 | Slick Rick | 3,723KB | Audio |
| jeromeskee2003@KaZaA | Notorious B.I.G. 112 - Sky is the Limit.mp3 | Notorious B.I.G., F. 112 | 5,149KB | Audio |
| jeromeskee2003@KaZaA | Slum Village – Tainted.mp3 | Slum Village | 3,838kB | Audio |
| jeromeskee2003@KaZaA | Dr. Eve.mp3 | Crooklyn Clan | 2,819KB | Audio |
| jeromeskee2003@KaZaA | Slum Village feat. Kanye West - Selfish.mp3 | Slum Village F. Kanye West | 5,276kB | Audio |
| jeromeskee2003@KaZaA | Snoop Doggy Dog - New York (Dogg pound).mp3 | Dogg Pound, Snoop Dogg | 4,542kB | Audio |
| jeromeskee2003@KaZaA | Soul For Real –Candy Rain.mp3 | Soul For Real | 4,317kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1497C27F-D690-4C73-9C2A-EB427B73754A}-... | Unknown | 2KB | Image |

Found 1545 files

1,866,183 users online, sharing 599,826,453 files (6,681 TB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | Theatre | Search | Traffic | Shop | Tell A Friend

New Search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | AlbumArt_{1497C27F-D690-4C73-9C2A-EB427B73754A}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Steppin To The AM.mp3 | 3rd Bass | 4,566KB | Audio |
| jeromeskee2003@KaZaA | Stevie Wonder - I Love You.mp3 | Stevie Wonder | 4,098KB | Audio |
| jeromeskee2003@KaZaA | R. Kelly - It Seems Like You're Ready.mp3 | R. Kelly | 5,298KB | Audio |
| jeromeskee2003@KaZaA | Sugar Hill Gang - Rapper's Delight.mp3 | Sugarhill Gang | 4,620KB | Audio |
| jeromeskee2003@KaZaA | SWV - All Cried Out.MP3 | Allure and 112 | 3,224KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{511C8EE85-6A17-4B2E-B6E7-CCA015785902}_... | Unknown | 9KB | Image |
| jeromeskee2003@KaZaA | SWV - Rain.mp3 | SWV | 4,123KB | Audio |
| jeromeskee2003@KaZaA | 03-lil_jon_feat.mp3 | Lil Jon | 7,993KB | Audio |
| jeromeskee2003@KaZaA | Teena Marie - Still In Love (1).mp3 | Teena Marie | 4,010KB | Audio |
| jeromeskee2003@KaZaA | the.pharcyde--Jay Dee Instrumental.mp3 | Instrumental | 5,612KB | Audio |
| jeromeskee2003@KaZaA | The Three Degress - When Will I See You Again.mp3 | The Three Degrees | 2,834KB | Audio |
| jeromeskee2003@KaZaA | This Way.mp3 | Dilated Peoples | 3,690KB | Audio |
| jeromeskee2003@KaZaA | Timbaland_Magoo-Indian Flute.mp3 | Timbaland_Magoo | 3,164KB | Audio |
| jeromeskee2003@KaZaA | TLC - Girl Talk.mp3 | TLC | 3,422KB | Audio |
| jeromeskee2003@KaZaA | TLC - No Scrub.mp3 | TLC | 3,389KB | Audio |
| jeromeskee2003@KaZaA | TLC - Unpretty.mp3 | TLC | 4,345KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{511C8EE85-6A17-4B2E-B6E7-CCA015785902}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Tlc feat.mp3 | TLC F. Lil Jon - Young Bl... | 6,074KB | Audio |
| jeromeskee2003@KaZaA | Tony Rich Project - Every Time I Close My Eyes (1).mp3 | Babyface | 4,380KB | Audio |

1,366,193 users online, sharing 599,826,459 files (66,8] Not sharing any files

Found 1545 files.

# Kazaa – [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| jeromeskee2003@KaZaA | Tony Rich Project - Every Time I Close My Eyes (1).mp3 | Babyface | 4,380kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 6kB | Image |
| jeromeskee2003@KaZaA | Tony Toni Tone- Just Me And You.mp3 | Tony! Toni! Tone! | 3,920kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 1kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{9E33BECA-BF03-4B23-AAAA-FF8BE7B0E77}_... | Unknown | 19kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{9E33BECA-BF03-4B23-AAAA-FF8BE7B0E77}_... | Unknown | 6kB | Image |
| jeromeskee2003@KaZaA | Too Short -Eazy E -Players club.mp3 | Rappin 4-Tay | 3,878kB | Audio |
| jeromeskee2003@KaZaA | Raphael Saadiq -Still Ray .mp3 | Raphael Saadiq | 2,212kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{C507F2A1-0F7B-49DC-A93D-E0BD7E9CF61C}_... | Unknown | 10kB | Image |
| jeromeskee2003@KaZaA | Tootsie Roll (1).mp3 | 2 Live Crew | 3,094kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{C507F2A1-0F7B-49DC-A93D-E0BD7E9CF61C}_... | Unknown | 2kB | Image |
| jeromeskee2003@KaZaA | Total - Sittin At Home.mp3 | Total | 4,019kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{C74A65BE-9402-48F8-B018-9E33D7FF445B}_L... | Unknown | 10kB | Image |
| jeromeskee2003@KaZaA | Total ft. Biggy Smalls- Can't You See.mp3 | Total f. Notorious BIG | 4,574kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{C74A65BE-9402-48F8-B018-9E33D7FF445B}_... | Unknown | 2kB | Image |
| jeromeskee2003@KaZaA | tribe – phoney rappers.mp3 | Tribe Called Quest | 3,363kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{F1E87816-B2C9-4E6F-A6A2-7973DAE618C9}_... | Unknown | 6kB | Image |
| jeromeskee2003@KaZaA | Tupac - Do For Love.mp3 | 2Pac | 4,418kB | Audio |
| jeromeskee2003@KaZaA | Tupac- Keep Your Head Up.mp3 | 2Pac | 4,100kB | Audio |
| jeromeskee2003@KaZaA | Tupac Shakur – Life Goes On - 11.mp3 | 2Pac | 3,552kB | Audio |

Found 1545 files

1,866,183 users online, sharing 599,826,453 files (6,618,716 sharing many files)

**Kazaa - [Search]**

File View Player Tools Actions Help

| Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend |

New Search | Download | Search Field

| User | Filename | Artist | Size | Media type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | Tupac Shakur - Life Goes On - 11.mp3 | 2Pac | 3,552KB | Audio |
| jeromeskee2003@KaZaA | TWDY, Mac Mall, Top Short- Players Holiday.mp3 | TWDY | 3,548KB | Audio |
| jeromeskee2003@KaZaA | Twista - So Sexy.mp3 | Twista ; R. Kelly | 3,614KB | Audio |
| jeromeskee2003@KaZaA | Tyrese - Act Like That (1).mp3 | Tyrese | 4,450KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{F1E87B16-B2C9-4E6F-A6A2-7973DAE613C9}_... | Unknown | 1KB | Image |
| jeromeskee2003@KaZaA | Usher - Confession Part II.mp3 | Usher | 5,596KB | Audio |
| jeromeskee2003@KaZaA | Usher - you don't have to call .mp3 | Usher | 4,356KB | Audio |
| jeromeskee2003@KaZaA | Biggie Smalls - Juicy.mp3 | Notorious B.I.G. | 3,602KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{15939E17-160C-4B6E-9791-EE7027E3C76D}_l... | Unknown | 8KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{15939E17-160C-4B6E-9791-EE7027E3C76D}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Walk Out Of My Life.mp3 | Monica | 4,631KB | Audio |
| jeromeskee2003@KaZaA | Genuwine - So Anxious.mp3 | Ginuwine | 5,385KB | Audio |
| jeromeskee2003@KaZaA | Salt' Shaker Remix.wma | Ying Yang Twins | 4,102KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1DAA5bC1-ECF8-4345-BC8A-14AA5BCCEA1C}... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | Whitney Houston - How Will I Know.mp3 | Whitney Houston | 4,239KB | Audio |
| jeromeskee2003@KaZaA | Whitney Houston - Saving All My Love For You.mp3 | Whitney Houston | 3,716KB | Audio |
| jeromeskee2003@KaZaA | wickedest man alive.mp3 | Naughty By Nature | 4,064KB | Audio |
| jeromeskee2003@KaZaA | Will Smith - Parents Just Don't Understand.mp3 | Fresh Prince, DJ Jazzy J... | 4,932KB | Audio |
| jeromeskee2003@KaZaA | Ice Cube - It Was a Good Day.mp3 | Ice Cube | 6,096KB | Audio |
| jeromeskee2003@KaZaA | mac mall - Ghetto Stardom.MP3 | Mac Mall | 4,469KB | Audio |

Found 1,545 files                    1,866,183 users online, sharing 599,826,453 files (6818' No -sharing any files

**Kazaa - [Search]**

File Web Player Tools Actions Help

Web | My Kazaa | Theater | Download

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | mac mall - Ghetto Stardom.MP3 | Mac Mall | 4,469KB | Audio |
| jeromeskee2003@KaZaA | Master P - Ghetto Child.mp3 | Master P | 2,684KB | Audio |
| jeromeskee2003@KaZaA | Yeah.mp3 | Usher ft. Lil' Jon, Ludacris | 5,632KB | Audio |
| jeromeskee2003@KaZaA | Young Guns~ No better Love.mp3 | Young Gunz | 5,198KB | Audio |
| jeromeskee2003@KaZaA | Scareface feat Tupac - Smile.mp3 | Scarface_2pac | 4,692KB | Audio |
| jeromeskee2003@KaZaA | Ashanti Ft. Notorius Big - Unfoolish.mp3 | Ashanti w/ Biggie | 3,082KB | Audio |
| jeromeskee2003@KaZaA | r692.mp3 | R. Kelly | 6,684KB | Audio |
| jeromeskee2003@KaZaA | Zapp_Roger- I want to be your man.mp3 | Zapp and Roger | 3,906KB | Audio |
| jeromeskee2003@KaZaA | Usher-burn-confessions (1) (1).mp3 | Usher | 5,048KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1D4A58C1-CCF8-4345-BC4A-14AA58CCEA1C}-... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Zhane - Hey Mr. DJ.mp3 | Zhane | 3,879KB | Audio |
| jeromeskee2003@KaZaA | Zhane - It's A Groove Thing.mp3 | Zhane | 3,725KB | Audio |
| jeromeskee2003@KaZaA | Ashanti - Still Down (ft. T.I).mp3 | Ashanti ft. T.I. | 5,959KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{4CEC391A-A6BD-4127-B6F1-538A7EACA7EE}_... | Unknown | 12KB | Image |
| jeromeskee2003@KaZaA | paula abdul - straight up.mp3 | Paula Abdul | 3,929KB | Audio |
| jeromeskee2003@KaZaA | Big Pun - Don't Wanna Be Player (edited version).mp3 | Big Pun F. Joe | 3,708KB | Audio |
| jeromeskee2003@KaZaA | jayz- in my life.tmie.mp3 | Jay-Z | 4,341KB | Audio |
| jeromeskee2003@KaZaA | Flex Mix - Fat Man Scoop - Def Jam 2000.mp3 | Fatman Scoop-Crooklyn... | 2,530KB | Audio |
| jeromeskee2003@KaZaA | De La Soul - Jennifer.mp3 | De La Soul | 3,264KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{4CEC391A-A6BD-4127-B6F1-538A7EACA7EE}-... | Unknown | 2KB | Image |

Found 1545 files.

1,366,183 users online, sharing 599,826,453 files (66.8) I not sharing any files



# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Invite A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | aaliyah-if your girl only knew.mp3 | Aaliyah | 11,290KB | Audio |
| jeromeskee2003@KaZaA | dj hype - Mc Det_Sidbadee.mp3 | DJ Hype | 25,095KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{C7AF2417-F9DC-460E-A905-44274DA27FB9}_... | Unknown | 7KB | Image |
| jeromeskee2003@KaZaA | jungle brothers - straight out the jungle.mp3 | Jungle Brothers | 1,450KB | Audio |
| jeromeskee2003@KaZaA | E-40 - Hurricane (Hurricane).mp3 | The Click | 3,103KB | Audio |
| jeromeskee2003@KaZaA | Eminem_Cypress Hill_Rap Superstar.mp3 | Cypress Hill_Eminem | 3,926KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{3D0648B1-B346-4847-BB66-E23D7C0A621D}_... | Unknown | 14KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{3D0648B1-B346-4847-BB66-E23D7C0A621D}_... | Unknown | 3KB | Image |
| jeromeskee2003@KaZaA | Mariah Carey - Honey (Remix).mp3 | Mariah Carey f. The Lox ... | 5,177KB | Audio |
| jeromeskee2003@KaZaA | Monica - Don't Take It Personal.mp3 | Monica | 3,421KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{C7AF2417-F9DC-460E-A905-44274DA27FB9}_...W... | Unknown | 1KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{3B6A70FC-9CFA-4C11-9BA8-C13D29792898B}_... | Unknown | 15KB | Image |
| jeromeskee2003@KaZaA | A Tribe Called Quest - Find a Way.mp3 | Tribe Called Quest | 3,167KB | Audio |
| jeromeskee2003@KaZaA | De La Soul Feat Chaka Khan - It's All Good!.mp3 | De La Soul f. Chaka Khan | 4,690KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{3B6A70FC-9CFA-4C11-9BA8-C13D29792898B}_... | Unknown | 3KB | Image |
| jeromeskee2003@KaZaA | (04) Justin Timberlake - Take It From Here.wma | Justin Timberlake | 3,709KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{D67FEEF7-586D-4D66-BB3A-444C816FBB8E}_... | Unknown | 1KB | Image |
| jeromeskee2003@KaZaA | Notorious B.I.G - Big Poppa.mp3 | Notorious B.I.G. | 5,819KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{016E9E76-C4CE-4330-877B-61AA92C66AA6}_... | Unknown | 1.1KB | Image |
| jeromeskee2003@KaZaA | let me ride.mp3 | Dr. Dre | 5,103KB | Audio |

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | let me ride.mp3 | Dr. Dre | 5,103KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{0116E9E76-C4CE-4330-877B-61AA92C6BAA6}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | 08 Sexy.wma | Black Eyed Peas | 5,585KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{04F66AEF-29BA-417F-9477-5C429D5B1CF9}_... | Unknown | 11KB | Image |
| jeromeskee2003@KaZaA | Old School Rap - Roxanne Roxanne ((UTFO).mp3 | U.T.F.O. | 4,908KB | Audio |
| jeromeskee2003@KaZaA | Dr. Dre - Keep Their Heads Ringing.mp3 | Dr. Dre | 3,727KB | Audio |
| jeromeskee2003@KaZaA | Them Jeans.mp3 | Master P ft. Lil John | 4,955KB | Audio |
| jeromeskee2003@KaZaA | wu--Its-Yourz.mp3 | Wu-Tang Clan | 4,037KB | Audio |
| jeromeskee2003@KaZaA | AY8 Dancehall Mix.mp3 | AY8 | 4,276KB | Audio |
| jeromeskee2003@KaZaA | NWA - Express Yourself.mp3 | NWA | 4,084KB | Audio |
| jeromeskee2003@KaZaA | 11-3A_RU.mp3 | 3a Rule | 7,105KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{04F66AEF-29BA-417F-9477-5C429D5B1CF9}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Notorious B!G - Hypnotize.mp3 | Biggie Smalls | 4,420KB | Audio |
| jeromeskee2003@KaZaA | Lil Wayne - Drop It Like Its Hot.mp3 | Lil Wayne | 2,860KB | Audio |
| jeromeskee2003@KaZaA | Flap Your Wings.mp3 | Nelly | 3,697KB | Audio |
| jeromeskee2003@KaZaA | Diplomat-dipset-anthem.mp3 | The Diplomats | 6,408KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{0D1EEE76-F433-4508-91E6-C56872355EA}_L... | Unknown | 11KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{0D1EEE76-F433-4508-91E6-C56872355EA}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Beanie Sigel - die.mp3 | Beanie Sigel | 2,980KB | Audio |
| jeromeskee2003@KaZaA | City High - Caramel.mp3 | City High | 3,346KB | Audio |

Found 1545 files | 1,866,183 users online, sharing 599,826,453 files (6,618,191,... sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | City High - Caramel.mp3 | City High | 3,346KB | Audio |
| jeromeskee2003@KaZaA | demthangs(angie).mp3 | Angie Martinez | 4,717KB | Audio |
| jeromeskee2003@KaZaA | 504 Boyz --Wobble, Woble.mp3 | 504 boys; | 3,445KB | Audio |
| jeromeskee2003@KaZaA | Jimmy Cozier ft. Fabolous- She's All I Got (remix).mp3 | Jimmy Cozier fr. Fabolous | 2,975KB | Audio |
| jeromeskee2003@KaZaA | Shawna feat Ludacris and Twista .mp3 | Shawna F. Ludacris Twis... | 4,358KB | Audio |
| jeromeskee2003@KaZaA | K-OS - Superstar Partz Zero.mp3 | K-os | 3,929KB | Audio |
| jeromeskee2003@KaZaA | Too Short -The Ghetto.MP3 | Too Short | 5,632KB | Audio |
| jeromeskee2003@KaZaA | Girl.MP3 | Destiny's Child | 8,762KB | Audio |
| jeromeskee2003@KaZaA | DJpset Anthem.mp3 | Instrumental | 3,011KB | Audio |
| jeromeskee2003@KaZaA | INOJ - My Boo (1).mp3 | Ghosttown DJ's | 4,800KB | Audio |
| jeromeskee2003@KaZaA | Jamiroquai - Little L.mp3 | Jamiroquai | 3,756KB | Audio |
| jeromeskee2003@KaZaA | Jay Z--Dear Summer.mp3 | Jay-Z | 3,498KB | Audio |
| jeromeskee2003@KaZaA | NWA - Gangsta Gangsta.mp3 | NWA | 5,265KB | Audio |
| jeromeskee2003@KaZaA | biz markie -pickin' boogers.mp3 | Biz Markie | 4,378KB | Audio |
| jeromeskee2003@KaZaA | kanye_west--the_good_the_bad_the_ugly.mp3 | Kanye West f. Conseque... | 1,065KB | Audio |
| jeromeskee2003@KaZaA | Talib Kwali -the blast.mp3 | Talib Kwali -HiTek; | 5,055KB | Audio |
| jeromeskee2003@KaZaA | Slim Thug ft.mp3 | Mike Jones | 8,077KB | Audio |
| jeromeskee2003@KaZaA | hip hop stillippin.wma | 50 cent | 3,162KB | Audio |
| jeromeskee2003@KaZaA | N T, w- Busta.mp3 | Q-Tip f. Busta Rhymes | 3,681KB | Audio |
| jeromeskee2003@KaZaA | FLEX - Buju Banton - Boom Bye Bye.mp3 | Buju Banton | 4,812KB | Audio |

Found 1545 files.

1,866,183 users online, sharing 599,826,453 files (68.8T) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | FLEX - Buju Banton - Boom Bye Bye.mp3 | Buju Banton | 4,812KB | Audio |
| jeromeskee2003@KaZaA | Nas - One love (remix).mp3 | Nas | 9,571KB | Audio |
| jeromeskee2003@KaZaA | Oowee-Featuring-Snoop - Why-Cry.mp3 | Oowee F. Snoop Dogg | 5,574KB | Audio |
| jeromeskee2003@KaZaA | Al Green - Simply beautiful.mp3 | Al Green | 2,919KB | Audio |
| jeromeskee2003@KaZaA | Buju Banton - Big It Up.mp3 | Buju Baton | 3,706KB | Audio |
| jeromeskee2003@KaZaA | REGUEE-v1 (1).MP3 | Dirtsmith | 1,828KB | Audio |
| jeromeskee2003@KaZaA | Audio Two - Top Billin'.mp3 | Audio Two | 3,392KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1A0D98E4-7018-4602-897C-3E8BA3F52256}_... | Unknown | 12KB | Image |
| jeromeskee2003@KaZaA | Craig Mack F. Q-Tip - Get Down [Remix].mp3 | Craig Mack F. Q-Tip | 2,960KB | Audio |
| jeromeskee2003@KaZaA | Juvenille-Back that thang up.mp3 | Juvenille | 2,070KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{1A0D98E4-7018-4602-897C-3E8BA3F52256}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | De La Soul_Jungle Brothers - Buddy (12" Remix).mp3 | De La Soul | 5,757KB | Audio |
| jeromeskee2003@KaZaA | Instrumentals) Scarface, Tupac, Master P (1) (1).mp3 | Instrumental | 2,783KB | Audio |
| jeromeskee2003@KaZaA | Like A Pimp (Remix).mp3 | David Banner F. Twista_... | 5,773KB | Audio |
| jeromeskee2003@KaZaA | Instrumental- Jay-z bounce.mp3 | Instrumental | 1,654KB | Audio |
| jeromeskee2003@KaZaA | MJG 8Ball - Pimp Hard.mp3 | 8Ball_MJG | 3,760KB | Audio |
| jeromeskee2003@KaZaA | Jay-z - 99 problems.mp3 | Jay-Z | 5,501KB | Audio |
| jeromeskee2003@KaZaA | Jay-z - Change Clothes.mp3 | Jay-z | 4,040KB | Audio |
| jeromeskee2003@KaZaA | pop that thing.wma | David Banner | 4,214KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{26D01A7C-3E5F-4C0D-9B4C-8C7ED9E05F45}_... | Unknown | 8KB | Image |

Search Field

1,866,183 users online, sharing 599,826,153 files (6,638 TB of data). (Not sharing any files)

Found 1545 files.

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | AlbumArt_{260D1A7C-35EF-4C0D-984C-8C7ED9ED5F45}_... | Unknown | 8KB | Image |
| jeromeskee2003@KaZaA | Jay-Z - Lucifer(By_kanye_west).mp3 | Jay-Z | 4,507KB | Audio |
| jeromeskee2003@KaZaA | Master P-There they go.mp3 | Master P | 5,466KB | Audio |
| jeromeskee2003@KaZaA | Ying Yang Twins~Salt Shaker.mp3 | Ying Yang Twinz | 7,828KB | Audio |
| jeromeskee2003@KaZaA | No Limit Mystikal - It Ain't My Fault.mp3 | Silk The Shocker- Master... | 3,100KB | Audio |
| jeromeskee2003@KaZaA | ruff ryders.mp3 | The Loxs DMX, Lil Kim | 4,244KB | Audio |
| jeromeskee2003@KaZaA | DMX f.mp3 | DMX feat Faith Evans | 4,446KB | Audio |
| jeromeskee2003@KaZaA | Jay-Z - The Bounce ft. Kanye West.mp3 | Jay-Z ft. Kanye West | 3,039KB | Audio |
| jeromeskee2003@KaZaA | JayZ and Mya ~ Best of me.mp3 | Mya f. Jay-Z | 3,178KB | Audio |
| jeromeskee2003@KaZaA | Trick Daddy - Shut Up.mp3 | Trick Daddy f. Trina | 4,152KB | Audio |
| jeromeskee2003@KaZaA | Rell Ft.mp3 | Rell, Kanye West, Conse... | 4,866KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{F6B243EA-4162-40A0-99DC-F818F733E289}_... | Unknown | 10KB | Image |
| jeromeskee2003@KaZaA | Come Back To Me.mp3 | Janet Jackson | 6,504KB | Audio |
| jeromeskee2003@KaZaA | d'angelo - lady.mp3 | D'Angelo | 8,118KB | Audio |
| jeromeskee2003@KaZaA | Rap - Lil Wayne: Tha Block Is Hot.mp3 | Lil Wayne | 2,456KB | Audio |
| jeromeskee2003@KaZaA | MOB DEEP~TEMPER7URES-R15IN.mp3 | Mobb Deep | 4,736KB | Audio |
| jeromeskee2003@KaZaA | Pass That Dutch.mp3 | Missy Elliott | 5,610KB | Audio |
| jeromeskee2003@KaZaA | 06~Give Up the Goods.mp3 | Mobb Deep | 3,806KB | Audio |
| jeromeskee2003@KaZaA | How Come U Dont Call Me.mp3 | Alicia Keys | 3,716KB | Audio |
| jeromeskee2003@KaZaA | It Aint Over till Its Over.mp3 | Lenny Kravitz | 3,784KB | Audio |

1,866,183 users online, sharing 599,826,453 files (6,681 Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web · My Kazaa · Theater · · download | Search · Traffic · Shop · Tell A Friend

New Search · Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | It Aint Over till Its Over.mp3 | Lenny Kravitz | 3,784KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{F8B243EA-4162-40A0-990C-F818F733E289}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{26DD1A7C-35EF-4C0D-9B4C-8C7ED9ED5F45}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Kool G Rap-- Real life.mp3 | Big L | 3,304KB | Audio |
| jeromeskee2003@KaZaA | Pharcyde -- Otha Fish.mp3 | Pharcyde | 5,026KB | Audio |
| jeromeskee2003@KaZaA | Brandy -- What about Us.mp3 | Brandy | 5,996KB | Audio |
| jeromeskee2003@KaZaA | RB 5ade--By Your Side.(Neptunes remix).mp3 | 3 | 3,488KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{3180D375-C5A3-49A3-8994-11A6577F7941}_... | Unknown | 13KB | Image |
| jeromeskee2003@KaZaA | Rain On Me.(Remix).mp3 | Ashanti | 4,405KB | Audio |
| jeromeskee2003@KaZaA | Raphael Saadiq feat.wma | Raphael Saadiq feat. D'A... | 1,737KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{3180D375-C5A3-49A3-8994-11A6577F7941}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | Love Like This Before.(Remix).mp3 | Faith Evans | 4,644KB | Audio |
| jeromeskee2003@KaZaA | Kanye West - Hey Mama.mp3 | Kanye West | 6,103KB | Audio |
| jeromeskee2003@KaZaA | Lenny Kravitz feat. Jay-z - The Storm (remix).mp3 | Lenny Kravitz f.. Jay-Z | 4,876KB | Audio |
| jeromeskee2003@KaZaA | Big Pun-feat Darnell Jones--It's So Hard.mp3 | Big Pun-F. Donell Jones | 3,304KB | Audio |
| jeromeskee2003@KaZaA | Biggie Smalls-Nasty Boy.mp3 | Notorious B.I.G. | 4,216KB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{D4F35566FA262-4F13-B9A1-C09917A3000085}_... | Unknown | 11KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{D4F35566-A262-4F13-B9A1-C09917A3000085}_... | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | 07.Holler If Ya Hear Me.wma | 2Pac | 4,386KB | Audio |
| jeromeskee2003@KaZaA | Puffy Mase--Cant nobody hold me down.mp3 | Puff Daddy_Mase | 2,270KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, 866,183 users online, sharing 599,826,453 files (66.8 ... ) Not sharing any files

Kazaa - [Search]

File View Play Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Puffy, Mase-Cant nobody hold me down.mp3 | Puff Daddy, Mase | 2,270kB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{2793EA63-07FC-4B15-87B8-B62F4S7DA89A}_... | Unknown | 9kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{2793EA63-07FC-4B15-87B8-B62F4S7DA89A}_... | Unknown | 2kB | Image |
| Jeromeskee2003@KaZaA | KANYE WEST_Diamonds DIRTY.mp3 | Kanye West | 3,751kB | Audio |
| Jeromeskee2003@KaZaA | Jay-Z - Jigga What Jigga Who.mp3 | Jay-Z Ft. Amill, Memphis B... | 3,647kB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{2DA0B384-60G0-40CC-A0B6-DD887ABF473C}_... | Unknown | 11kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{2DA0B384-60G0-40CC-A0B6-DD887ABF473C}... | Unknown | 2kB | Image |
| Jeromeskee2003@KaZaA | Check One_Two.mp3 | Diamond D | 4,028kB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{4410A3FE-02D7-4A3E-9466-F3B1971F6BB6}_.L... | Unknown | 14kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{4410A3FE-02D7-4A3E-9466-F3B1971F6BB6}_... | Unknown | 2kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{3777AA5D-C00B-489C-A8F8-D90D4216C167}_... | Unknown | 13kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{37F7AA5D-C00B-489C-A8F8-D90D4216C167}_... | Unknown | 3kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{3BABAB87-9BB7-4F65-BBD3-A907FDBA3BBA}_... | Unknown | 8kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{3BABAB87-9BB7-4F65-BBD3-A907FDBA3BBA}_... | Unknown | 2kB | Image |
| Jeromeskee2003@KaZaA | 01-Intro.mp3 | De La Soul | 2,854kB | Audio |
| Jeromeskee2003@KaZaA | 02-The Magic Number.mp3 | De La Soul | 5,358kB | Audio |
| Jeromeskee2003@KaZaA | 03-Change In Speak.mp3 | De La Soul | 4,196kB | Audio |
| Jeromeskee2003@KaZaA | 04-Ride with you.mp3 | Joe f. G-Unit | 5,907kB | Audio |
| Jeromeskee2003@KaZaA | 05-Can U Keep A Secret.mp3 | De La Soul | 2,780kB | Audio |
| Jeromeskee2003@KaZaA | Bone Thugs and Harmony – First Of Da Month.mp3 | Bone Thugs-n-Harmony | 4,919kB | Audio |

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Bone Thugs and Harmony - First Of Da Month.mp3 | Bone Thugz-n-Harmony | 4,919kB | Audio |
| jeromeskee2003@KaZaA | Brotherhood Creed - Helluva.mp3 | Brotherhood Creed | 4,013kB | Audio |
| jeromeskee2003@KaZaA | Clara - Goodies Feat. Petey Pablo.wma | Ciara | 4,309kB | Audio |
| jeromeskee2003@KaZaA | 05-twista-overnight_celebrity-swe.mp3 | Twista | 5,478kB | Audio |
| jeromeskee2003@KaZaA | 06-The Pressure.mp3 | Tribe Called Quest | 3,568kB | Audio |
| jeromeskee2003@KaZaA | 06, Who Knows.mp3 | Musiq | 4,678kB | Audio |
| jeromeskee2003@KaZaA | Cocoa Brovaz Feat. Mr. Cheeks - Super Brooklyn.mp3 | Cocoa Brovaz F. Mr. Chee.. | 1,522kB | Audio |
| jeromeskee2003@KaZaA | 07-Ghetto Thang.mp3 | De La Soul | 5,934kB | Audio |
| jeromeskee2003@KaZaA | 08 - Eazy-Er Said Than Dunn.MP3 | Eazy-E | 3,468kB | Audio |
| jeromeskee2003@KaZaA | Del The Funky Homosapien - Mistadobalina.mp3 | Del The Funky Homosapien | 4,037kB | Audio |
| jeromeskee2003@KaZaA | Bell Biv DeVoe - Poison (1).mp3 | Bell Biv DeVoe | 6,480kB | Audio |
| jeromeskee2003@KaZaA | 08-Lord Knows.mp3 | 2pac | 6,371kB | Audio |
| jeromeskee2003@KaZaA | 08-Transmitting Live From Mars.mp3 | De La Soul | 1,890kB | Audio |
| jeromeskee2003@KaZaA | 09-Eye Know.mp3 | De La Soul | 6,970kB | Audio |
| jeromeskee2003@KaZaA | 10.Stay Cool.mp3 | The Roots | 5,028kB | Audio |
| jeromeskee2003@KaZaA | 11-A Little Bit Of Soap.mp3 | De La Soul | 1,568kB | Audio |
| jeromeskee2003@KaZaA | 112 - Cupid.mp3 | 112 | 3,970kB | Audio |
| jeromeskee2003@KaZaA | 12-Tread Water.mp3 | De La Soul | 6,230kB | Audio |
| jeromeskee2003@KaZaA | 13-Potholes In My Lawn.mp3 | De La Soul | 6,284kB | Audio |
| jeromeskee2003@KaZaA | Snoop Dogg Feat. Nate Dogg - Lay Low.mp3 | Snoop Dogg | 1,801kB | Audio |

# Kazaa - [Search]

File View Player Tools Actions Help

New Search | Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Snoop Dogg Feat. Nate Dogg - Lay Low.mp3 | Snoop Dogg | 1,801KB | Audio |
| jeromeskee2003@KaZaA | Common Sense - Communism.mp3 | Common | 2,133KB | Audio |
| jeromeskee2003@KaZaA | Common Sense - Watermelon.mp3 | Common | 2,486KB | Audio |
| jeromeskee2003@KaZaA | Das Efx - They Want EFX (original).mp3 | Das EFX | 3,462KB | Audio |
| jeromeskee2003@KaZaA | 14 - The Story Of 2.mp3 | Ashanti | 3,219KB | Audio |
| jeromeskee2003@KaZaA | 14 2pac - death around the corner.mp3 | 2pac | 3,862KB | Audio |
| jeromeskee2003@KaZaA | 14 Say No Go.mp3 | De La Soul | 7,140KB | Audio |
| jeromeskee2003@KaZaA | 15 Do As De La Does.mp3 | De La Soul | 3,650KB | Audio |
| jeromeskee2003@KaZaA | 17 De La Orgee.mp3 | De La Soul | 2,038KB | Audio |
| jeromeskee2003@KaZaA | 19 Description.mp3 | De La Soul | 2,536KB | Audio |
| jeromeskee2003@KaZaA | 20 Last Call.wma | kanye west | 4,407KB | Audio |
| jeromeskee2003@KaZaA | 22 - I Can Do Anything (Delacratic).mp3 | De La Soul | 1,179KB | Audio |
| jeromeskee2003@KaZaA | Beastie Boys - Sure Shot (Large Professor Remix).mp3 | Beastie Boys | 3,154KB | Audio |
| jeromeskee2003@KaZaA | Grand Puba - I Like It.mp3 | 3 | 4,122KB | Audio |
| jeromeskee2003@KaZaA | 4 - Tupac - I Don't Give A Fuck.mp3 | 2pac | 5,086KB | Audio |
| jeromeskee2003@KaZaA | 45 King - The 900 Number.mp3 | 45 King | 1,930KB | Audio |
| jeromeskee2003@KaZaA | Run DMC - My Adidas.mp3 | Run DMC | 2,648KB | Audio |
| jeromeskee2003@KaZaA | Kool G Rap - Erase Racism.mp3 | Kool G Rap | 4,260KB | Audio |
| jeromeskee2003@KaZaA | Lt. Cool J - Big Ole Butt.mp3 | Lt Cool J | 6,495KB | Audio |
| jeromeskee2003@KaZaA | Extreme - More Than Words.mp3 | Extreme | 5,212KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, Upload: 1,866,183 users online, sharing 599,826,453 files (66,81) Not sharing any files