Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Chat/Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | 01 My Dough.mp3 | Mac Dre | 3,611kB | Audio |
| jeromeskee2003@KaZaA | Mac Mall - Untouchable.mp3 | Mac Mall | 4,246kB | Audio |
| jeromeskee2003@KaZaA | Mac Mall - Pimp or Die.MP3 | Mac Mall | 3,892kB | Audio |
| jeromeskee2003@KaZaA | Mac Mall - 09 - Bossin Up (2).mp3 | Mac Mall | 5,910kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{386D9200-3117-40FF-848F-89C69550E658}_... | Unknown | 3kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{6951583E-6E50-4F63-AB41-3752C81FE707}_1... | Unknown | 15kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{6951583E-6E50-4F63-AB41-3752C81FE707}_... | Unknown | 3kB | Image |
| jeromeskee2003@KaZaA | 04 On The Run (1).mp3 | Mac Dre | 1,992kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_... | Unknown | 11kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_... | Unknown | 2kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{51CF887C-5539-4335-9AB9-34F15939D449}_... | Unknown | 14kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{54CF887C-5539-4335-9AB9-34F15939D449}_... | Unknown | 2kB | Image |
| jeromeskee2003@KaZaA | 09-T.I.-Get_Loose!_Ft_Nelly-dr.mp3 | T.I. | 5,917kB | Audio |
| jeromeskee2003@KaZaA | 10 - Get Stupid (Remix).mp3 | Mac Dre | 2,853kB | Audio |
| jeromeskee2003@KaZaA | SNOOP x2 (1).mp3 | Snoop Dogg | 4,136kB | Audio |
| jeromeskee2003@KaZaA | AlbumArt_{CE87CB13-F311-43C7-BF1D-4E7FE44598D3C4}_... | Unknown | 1KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{80DD88C9-020C-4734-BA4B-624753100F8F6}_... | Unknown | 9kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{80DD88C9-020C-4734-BA4B-624753100F8F6}_... | Unknown | 2kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{30584000-3239-4F8E-A895-899869175950}_... | Unknown | 12kB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{30584000-3239-4F8E-A895-899869175950}_... | Unknown | 2kB | Image |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, Uploading: 0, 1,866,183 users online, sharing 599,826,453 files (66.8... Not sharing any files

Kazaa - [Search]

File View Playlist Tools Actions Help

Web · My Kazaa · Theater · Search · Traffic · Shop · Tell A Friend

New search · Download · Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | AlbumArt_{30584000-3239-4F8E-A895-899869175950}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{C3614FE6-E5FC-409F-968F-1615F4BA80F7}_L... | Unknown | 13KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{C3614FE6-E5FC-409F-968F-1615F4BA80F7}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{CD21FB51-969F-41BE-A54D-28FAED7026C3}_... | Unknown | 12KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{CD21FB51-969F-41BE-A54D-28FAED7026C3}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | Three times crazy - Keep It On The Real.mp3 | 3x Crazy | 3,937KB | Audio |
| Jeromeskee2003@KaZaA | Mac Mall - Get Right.mp3 | Mac Mall | 3,006KB | Audio |
| Jeromeskee2003@KaZaA | E-40, B-Legit - Carlos Rossi.mp3 | E-40 | 5,582KB | Audio |
| Jeromeskee2003@KaZaA | mac dre - Get The Green (1).mp3 | Mac Dre | 1,501KB | Audio |
| Jeromeskee2003@KaZaA | Mac Dre-Fire.mp3 | Mac Dre | 5,259KB | Audio |
| Jeromeskee2003@KaZaA | Mac Mall - Crestside.mp3 | Mac Mall | 4,794KB | Audio |
| Jeromeskee2003@KaZaA | mac mall - DopeFiend's Lullaby.mp3 | Mac Mall | 2,504KB | Audio |
| Jeromeskee2003@KaZaA | Mac Mall - Sic Wit Tis .mp3 | Mac Mall | 3,454KB | Audio |
| Jeromeskee2003@KaZaA | Mac Mall - Way 2 Saucy.mp3 | Mac Mall | 4,154KB | Audio |
| Jeromeskee2003@KaZaA | Outkast - So Fresh And So Clean.mp3 | Outkast | 4,900KB | Audio |
| Jeromeskee2003@KaZaA | Slum Village - One.mp3 | Slum Village | 3,507KB | Audio |
| Jeromeskee2003@KaZaA | Slum Village - Raise It Up.mp3 | Slum Village | 4,183KB | Audio |
| Jeromeskee2003@KaZaA | Tupac and Mac Dre - Gotta Survive.mp3 | Mac Dre .2pac | 4,618KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{FF67AA14-109E-4E99-AB8E-79515EF10988}_L... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | | Unknown | 11KB | Image |

My Participation Level: Low (0), Downloads: 0, Upl(0) 1,866,183 users online, sharing 599,826,453 files (66.8 [Not sharing any files]

# Kazaa – [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Shop | Traffic | Tell A Friend

New search | Search | Search Field

Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | AlbumArt_{FF67AA14-109E-4E99-AB8E-79515EF10988}_L... | Unknown | 11KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{FF67AA14-109E-4E99-AB8E-79515EF10988}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{8A09AA6F-DBB0-4936-BA52-4DAA50DB5E83}_... | Unknown | 8KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{8A09AA6F-DBB0-4936-BA52-4DAA50DB5E83}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{8515CB07-A419-4EB7-AA8D-28569077C61}_... | Unknown | 12KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{8515CB07-A419-4EB7-AA8D-28569077C61}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | nina sky-turn me on.mp3 | Nina Sky | 4,975KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{664CD231-ECD4-49C7-94FB-F1125954BFED}_... | Unknown | 3KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{1480673A-7B8B-40D6-9289-3A80822FD0D4}_... | Unknown | 3KB | Image |
| Jeromeskee2003@KaZaA | mary j. blige - family affair (remix).mp3 | Mary J. Blige F. Fabolous ... | 4,160KB | Audio |
| Jeromeskee2003@KaZaA | 02-Lucky Star.mp3 | Madonna | 5,103KB | Audio |
| Jeromeskee2003@KaZaA | AlbumArt_{3367F3ED-568F-440E-A10C-A2776621E5897}_... | Unknown | 7KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{3367F3ED-568F-440E-A10C-A2776621E5897}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{86559BF3B-9F28-4784-8568-6D1A0C0012B3}_L... | Unknown | 11KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{86559BF3B-9F28-4784-8568-6D1A0C0012B3}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{41736ZE0-6B9B-48824-B149-A9932B49D658}_L... | Unknown | 9KB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{41736ZE0-6B9B-4824-B149-A9932B49D658}_... | Unknown | 2KB | Image |
| Jeromeskee2003@KaZaA | ashanti_only u_concrete rose.mp3 | Ashanti | 4,881KB | Audio |
| Jeromeskee2003@KaZaA | 03-big_l-day_one-feat-_lord_finesse-diamond_d_ag_sh... | D.I.T.C. | 5,610KB | Audio |
| Jeromeskee2003@KaZaA | 02-missy_elliot-gossip_folks_ft_ludacris-(www.Mp3s.4-all... | Missy Elliot F. Ludacris | 3,698KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | 02-missy_elliott-gossip_folks_ft_ludacris-( www.Mp3s.4-all... | Missy Elliot F. Ludacris | 3,698KB | Audio |
| jeromeskee2003@KaZaA | 09-special-supermp3s.mp3 | De La Soul | 3,383KB | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest~ - Buggin' 'Out.mp3 | A Tribe Called Quest | 3,401KB | Audio |
| jeromeskee2003@KaZaA | Master P Feat.- UGK - Break 'Em Off Something.mp3 | Master P Feat. UGK | 4,404KB | Audio |
| jeromeskee2003@KaZaA | Tribe Called Quest - Bonita Applebum (Remix).mp3 | Tribe Called Quest | 3,067KB | Audio |
| jeromeskee2003@KaZaA | Three Six Mafia - Tear Da Club Up.mp3 | Three Six Mafia | 3,534KB | Audio |
| jeromeskee2003@KaZaA | Al Green~-Love and Happiness.mp3 | Al Green | 4,836KB | Audio |
| jeromeskee2003@KaZaA | Raekwon-~Criminology.mp3 | Raekwon | 3,540KB | Audio |
| jeromeskee2003@KaZaA | 02-damn_rmx_dirty.mp3 | Young Blood2F, Ludacris... | 6,904KB | Audio |
| jeromeskee2003@KaZaA | EPMD - Big Payback.mp3 | EPMD | 3,822KB | Audio |
| jeromeskee2003@KaZaA | Fabolous ft Pharrel Williams - Young.mp3 | Fabolous | 3,240KB | Audio |
| jeromeskee2003@KaZaA | Rap - Ghetto Boyz~ Damn It Feels Good To Be a Gansta.m... | Geto Boys | 3,672KB | Audio |
| jeromeskee2003@KaZaA | In Da Wind.mp3 | Trick Daddy | 3,216KB | Audio |
| jeromeskee2003@KaZaA | Tupac - Only God Can Judge Me.mp3 | 2pac | 4,629KB | Audio |
| jeromeskee2003@KaZaA | Common-Like Water For Chocolate-06-Funky for You Feat... | Common F. Bilal_Jill Scott | 5,362KB | Audio |
| jeromeskee2003@KaZaA | redman - Pick It Up.MP3 | Redman | 4,821KB | Audio |
| jeromeskee2003@KaZaA | 03 Track 3.mp3 | Missy Elliott | 3,299KB | Audio |
| jeromeskee2003@KaZaA | kayne_west [mos def] - two words.mp3 | Kanye West | 4,065KB | Audio |
| jeromeskee2003@KaZaA | Romeo Must Die - Aaliyah Ft DMX - Come Back In One Piece... | Aaliyah and DMX | 4,647KB | Audio |
| jeromeskee2003@KaZaA | missy_elliott-work_it.MP3 | Missy Elliott | 3,984KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, Uploads: 1,866,183 users online, sharing 599,826,453 files (68.8 Not sharing any files

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Download | New search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | MediaType |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | missy_elliott-work_it.MP3 | Missy Elliott | 3,984KB | Audio |
| jeromeskee2003@KaZaA | State Property- Rock Da Mike.mp3 | State Property | 4,162KB | Audio |
| jeromeskee2003@KaZaA | cant_stop_wont_stop_remix-wcr (1).mp3 | Young Gunz f..Chingy | 5,144KB | Audio |
| jeromeskee2003@KaZaA | 8 - Nightshift.mp3 | Commodores | 4,738KB | Audio |
| jeromeskee2003@KaZaA | 08-jurassic_5-whats_golden-esc.mp3 | Jurassic 5 | 4,445KB | Audio |
| jeromeskee2003@KaZaA | Too Short - Life Is Too Short.mp3 | Too Short | 4,170KB | Audio |
| jeromeskee2003@KaZaA | 50 Cent - Skit 3Ca Rule Diss) (1).mp3 | 50's_unit-skit_3_(ja_diss) | 1,242KB | Audio |
| jeromeskee2003@KaZaA | Slum Village Feat D'Angelo - Tell Me .mp3 | Slum Village | 4,347KB | Audio |
| jeromeskee2003@KaZaA | EPMD - Strictly Business.mp3 | EPMD | 4,456KB | Audio |
| jeromeskee2003@KaZaA | Pete Rock and CL Smooth - I Got a Love .mp3 | Pete Rock_CL Smooth | 4,928KB | Audio |
| jeromeskee2003@KaZaA | Beanie Man - Dude (remix).wma | Beenie Man | 3,242KB | Audio |
| jeromeskee2003@KaZaA | Busta Rhymes.ft.mp3 | Busta Rhymes and Puffi-Da... | 3,946KB | Audio |
| jeromeskee2003@KaZaA | Look At Me Now.mp3 | Beanie Sigel | 2,654KB | Audio |
| jeromeskee2003@KaZaA | tamia - Tomorrow.mp3 | Tamia | 4,291KB | Audio |
| jeromeskee2003@KaZaA | Snoop Doggy Dog - Big Pimpim.mp3 | Dogg Pound, Daz, Snoopy... | 3,783KB | Audio |
| jeromeskee2003@KaZaA | de la soul - watch out instrumental.mp3 | De La Soul | 5,074KB | Audio |
| jeromeskee2003@KaZaA | Connie - Funky Little Beat.mp3 | Connie | 5,084KB | Audio |
| jeromeskee2003@KaZaA | Tupac Shakur- I Wonder If Heaven Got A Ghetto.mp3 | Tu Pac | 4,387KB | Audio |
| jeromeskee2003@KaZaA | Aaliyah - Are You That Somebody.mp3 | Aaliyah feat. Timbaland | 4,053KB | Audio |
| jeromeskee2003@KaZaA | De La Soul - AOI Bionix - 03 - Baby Phat Feat. Devin The D... | De La Soul | 5,404KB | Audio |

My Participation Level: Low (0), Downloads: 0, Upld: 0; 1,866,183 users online, sharing 599,826,453 files (66.81 TB) of sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web · My Kazaa · Theater · Search · Traffic · Shop · Tell A Friend

New search · Download

Search · Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | De La Soul - AOI Bionix - 03 - Baby Phat feat. Devin The D... | De La Soul | 5,404KB | Audio |
| jeromeskee2003@KaZaA | Tupac - To Live and Die in LA.mp3 | 2pac | 4,274KB | Audio |
| jeromeskee2003@KaZaA | 16-Plug Tunin' (Last Chance To Comprehend).mp3 | De La Soul | 6,776kB | Audio |
| jeromeskee2003@KaZaA | Tupac - Fuck The World.mp3 | 2pac | 3,966KB | Audio |
| jeromeskee2003@KaZaA | Its Dark And Hell Is Hot -- #10 (DMX) Hows It Goin Down... | DMX | 4,432KB | Audio |
| jeromeskee2003@KaZaA | D12-- Blow my buzz.mp3 | D-12 | 4,878KB | Audio |
| jeromeskee2003@KaZaA | Busta Rhymes-- Ill Hurt You.mp3 | Busta Rhymes | 2,671KB | Audio |
| jeromeskee2003@KaZaA | Public Enemy --911 Is A Joke.mp3 | Public Enemy | 3,089KB | Audio |
| jeromeskee2003@KaZaA | old school slow jams-- Jodeci - Love You For Life.mp3 | Jodeci | 4,647KB | Audio |
| jeromeskee2003@KaZaA | Instrumentals-- The Firm - Phone Tap (Instrumental).mp3 | Instrumental | 3,149KB | Audio |
| jeromeskee2003@KaZaA | Joe Budden-- Pump It Up.mp3 | Joe Budden | 5,387KB | Audio |
| jeromeskee2003@KaZaA | Slick Rick -- Mona Lisa.mp3 | Slick Rick | 3,393KB | Audio |
| jeromeskee2003@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | Audio |
| jeromeskee2003@KaZaA | Black Star-Mos Def_Talib Kweli-- Hater Players.mp3 | Black Star | 3,882KB | Audio |
| jeromeskee2003@KaZaA | Trick Daddy-Nann Nigga.mp3 | Trick Daddy | 3,532KB | Audio |
| jeromeskee2003@KaZaA | Blackstar-KOS (Determination).mp3 | Black Star | 4,528KB | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest - Butter.mp3 | A Tribe Called Quest | 3,420KB | Audio |
| jeromeskee2003@KaZaA | 02-jkvon-hood_hop.mp3 | J-Kvon | 5,994KB | Audio |
| jeromeskee2003@KaZaA | Audio - Public Enemy Revolverution Album.kpl | Public Enemy | 3KB | Audio |
| jeromeskee2003@KaZaA | Marvin Gaye - Got To Give It Up.mp3 | Marvin Gaye | 3,984KB | Audio |

Kazaa - [Search]

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Marvin Gaye - Got To Give It Up.mp3 | Marvin Gaye | 3,984KB | Audio |
| jeromeskee2003@KaZaA | Shy FX - Skibadee Party 1.mp3 | Shy FX | 15,388KB | Audio |
| jeromeskee2003@KaZaA | Audio-- The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio |
| jeromeskee2003@KaZaA | Janet Jackson-- Escapade.mp3 | Janet Jackson- | 4,438KB | Audio |
| jeromeskee2003@KaZaA | Aaliyah-Feat-Slick-Rick--Got to Give it Up.mp3 | Aaliyah F. Slick Rick | 4,404KB | Audio |
| jeromeskee2003@KaZaA | Biggie - Juicy Remix.mp3 | Notorious B.I.G. | 6,371KB | Audio |
| jeromeskee2003@KaZaA | Ice-cube;-DMX;Q.Tip --you can do it (remix).mp3 | Ice cube / dmx / q-tip | 4,205KB | Audio |
| jeromeskee2003@KaZaA | Isyss-feat-Jadakiss-- Day And Night-RMX.mp3 | Isyss Jadakiss- | 3,617KB | Audio |
| jeromeskee2003@KaZaA | blu_cantrell_feat._sean_paul-01-breathe_(remix)-0mni.mp3 | Blu Cantrell Feat. Sean P… | 5,377KB | Audio |
| jeromeskee2003@KaZaA | Bone-Thugs-'N-Harmony - Days-Of Our Lives.mp3 | Bone Thugs and Harmony | 5,476KB | Audio |
| jeromeskee2003@KaZaA | Brandy_LL-Cool J --Sitting Up In My Room (remix).mp3 | Brandy_LL Cool J | 3,524KB | Audio |
| jeromeskee2003@KaZaA | Pete Rock_CL-Smooth - Straighten-It-Out.wma | Pete Rock_CL Smooth | 3,007KB | Audio |
| jeromeskee2003@KaZaA | Common; Erykah; Pharell_Q-Tip-"Come Close Remix.mp3 | Common f. Erykah Badu, … | 4,371KB | Audio |
| jeromeskee2003@KaZaA | Puff Daddy_Mase - Mo Money More Problems.mp3 | Notorious BIG | 4,022KB | Audio |
| jeromeskee2003@KaZaA | Cover Girls -- Wishing On a Star.mp3 | Cover Girls | 4,377KB | Audio |
| jeromeskee2003@KaZaA | D'Angelo;kool-g-rap - brown sugar.mp3 | D'Angelo ft. Kool G-Rap | 5,216KB | Audio |
| jeromeskee2003@KaZaA | Jay'z-Who You Wit.mp3 | Jay-Z | 3,790KB | Audio |
| jeromeskee2003@KaZaA | Jurassic-5 - Concrete Streets.mp3 | Jurassic 5 | 5,055KB | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest- Rap Promoter.mp3 | A Tribe Called Quest | 2,080KB | Audio |
| jeromeskee2003@KaZaA | Mos Def_Talib Kweli Are Black Star (12) - Thieves In The N… | Black Star | 4,874KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, Uploading: 1,866,183 users online, sharing 599,826,453 files (66.8) Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Mos Def _Talib Kweli Are Black Star (12) - Thieves In The N... | Black Star | 4,874KB | Audio |
| jeromeskee2003@KaZaA | Get By-Talib Kweli-Quality.mp3 | Talib Kweli | 3,587KB | Audio |
| jeromeskee2003@KaZaA | Ja Rule feat. Ashanti - Mesmerized.mp3 | Ja Rule ft. Ashanti | 4,356KB | Audio |
| jeromeskee2003@KaZaA | Ja Rule ft Ashanti-Vita Chuck B - Down Ass Chick (rmx).mp3 | Ja Rule ft Ashanti: Vita C... | 4,735KB | Audio |
| jeromeskee2003@KaZaA | a tribe called quest - what.mp3 | A Tribe Called Quest | 2,322KB | Audio |
| jeromeskee2003@KaZaA | Jagged Edge - Let's Get Married (Remix Run DMC).mp3 | Jagged Edge | 3,990KB | Audio |
| jeromeskee2003@KaZaA | Jay Z-and Foxy. Brown - I'll Be.mp3 | Foxy Brown f. Jay-Z | 3,364KB | Audio |
| jeromeskee2003@KaZaA | Methodman _Redman feat. Q-Tip - Da-Rockwilder (RMX- I... | Method Man Redman(Fea... | 7,755KB | Audio |
| jeromeskee2003@KaZaA | Kandi-Don't Think I'm Not.mp3 | Kandi | 5,779KB | Audio |
| jeromeskee2003@KaZaA | Souls Of Mischief -That's When Ya Lost.mp3 | Souls Of Mischief | 3,353KB | Audio |
| jeromeskee2003@KaZaA | Souls of Mischief - '93 Till Infinity.mp3 | Souls of Mischief | 4,477KB | Audio |
| jeromeskee2003@KaZaA | Jay-Z Feat. Notorious B.I.G. - Brooklyn's Finest.mp3 | Jay-Z | 4,312KB | Audio |
| jeromeskee2003@KaZaA | Lord Tariq Peter Guns - DeJaVu.mp3 | Lord Tariq and Peter Gunz | 4,735KB | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest - The Low End Theory - 08 - The Infa... | Tribe Called Quest | 3,742KB | Audio |
| jeromeskee2003@KaZaA | Red Hot Chili Peppers - 06 - The Zepher Song.mp3 | Red Hot Chili Peppers | 3,650KB | Audio |
| jeromeskee2003@KaZaA | Mariah Carey Feat Nas and Joe - Thank God I Found You R... | Mariah Carey f. Nas _Joe | 3,604KB | Audio |
| jeromeskee2003@KaZaA | Mary J - Love at first sight Ft Method Man (2).mp3 | Mary J. Blige | 5,932KB | Audio |
| jeromeskee2003@KaZaA | Mary J. Blige_Notorious BIG - Real Love (Bad Boy Remix)... | Mary J. Blige _Notorious... | 4,714KB | Audio |
| jeromeskee2003@KaZaA | 03 Back in the Day (Puff).wma | Erykah Badu | 4,520KB | Audio |
| jeromeskee2003@KaZaA | Mya feat. Sisqo - Its All About Me.mp3 | Mya _Sisqo | 4,126KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, Upl... 1,866,183 users online, sharing 599,826,453 files (69.8... No sharing any files

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Download

New Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Jeromeskee2003@KaZaA | Mya feat. Sisqo - Its All About Me.mp3 | Mya ,Sisqo | 4,126kB | Audio |
| Jeromeskee2003@KaZaA | Common ~ The Light.mp3 | Common | 4,096kB | Audio |
| Jeromeskee2003@KaZaA | Old School = Thtrd Bass, Gas Face.mp3 | 3rd Bass | 3,621kB | Audio |
| Jeromeskee2003@KaZaA | Kanye West - Is That Your Car.mp3 | Kanye West | 3,223kB | Audio |
| Jeromeskee2003@KaZaA | Alicia Keys~ If I Ain't Got You (Kanye West remix).mp3 | Alicia Keys f. Kayne West | 5,343kB | Audio |
| Jeromeskee2003@KaZaA | Slum Village - Marvelous Marv 80's.mp3 | Slum Village | 1,699kB | Audio |
| Jeromeskee2003@KaZaA | Salt and Peppa —Lets Talk About Sex.mp3 | Salt-N-Pepa | 5,349kB | Audio |
| Jeromeskee2003@KaZaA | 14-young gunz-sick of.waiting-drx.mp3 | Young Gunz | 2,755kB | Audio |
| Jeromeskee2003@KaZaA | EPMD - You Gots To Chill.mp3 | EPMD | 4,046kB | Audio |
| Jeromeskee2003@KaZaA | Dr Dre - Bad Intentions.mp3 | Dr. Dre | 7,098kB | Audio |
| Jeromeskee2003@KaZaA | Ludacris -Stand Up (Honey Soundtrack).mp3 | Ludacris | 5,263kB | Audio |
| Jeromeskee2003@KaZaA | TLC - Baby Baby Baby.mp3 | TLC | 4,636kB | Audio |
| Jeromeskee2003@KaZaA | 01-nas-got yourself_a_gun_(dirty)-ego.mp3 | Nas | 3,590kB | Audio |
| Jeromeskee2003@KaZaA | Beanie Sigel ft.Snoop Dogg - Dont Stop.mp3 | Beanie Sigel | 5,144kB | Audio |
| Jeromeskee2003@KaZaA | Ying Yang Twins - Whats Happening.mp3 | Ying Yang Twinz | 6,089kB | Audio |
| Jeromeskee2003@KaZaA | rap -- A Tribe Called Quest - Excursions(1).mp3 | Tribe Called Quest | 3,671kB | Audio |
| Jeromeskee2003@KaZaA | Scarface ft. Jay-Z_Beanie Sigel - Guess Who's Back.mp3 | Scarface Feat. Jay-Z_B... | 5,992kB | Audio |
| Jeromeskee2003@KaZaA | Chaka Khan - Through The Fire.mp3 | Chaka Khan | 4,428kB | Audio |
| Jeromeskee2003@KaZaA | slum village - Once Upon A Time Feat. Pete Rock.mp3 | Slum Village | 5,532kB | Audio |
| Jeromeskee2003@KaZaA | Camron-D.Rugs2-oh boy.mp3 | Cam'ron | 2,826kB | Audio |

**Kazaa – [Search]**

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

⟳ Download    🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | Cam'ron-D Rugs2-oh boy.mp3 | Cam'ron | 2,826kB | Audio |
| jeromeskee2003@KaZaA | Erika Badu - Tyrone.mp3 | Erykah Badu | 3,664kB | Audio |
| jeromeskee2003@KaZaA | Black Star - Astronomy (8th Light) - Mos Def %26 Talib Kwe... | Black Star | 3,198kB | Audio |
| jeromeskee2003@KaZaA | Slum Village_Fantastic Vol. 2_09_Forth and Back (feat. Ku... | Slum Village | 3,164kB | Audio |
| jeromeskee2003@KaZaA | feel it boy brought to you by bengali by nature.mp3 | Beanie Man f. Janet Jack... | 3,195kB | Audio |
| jeromeskee2003@KaZaA | 01-gang_starr-right_where_you_stand_(ft_jadakiss)_(mai... | Gang Starr f. Jadakiss | 5,371kB | Audio |
| jeromeskee2003@KaZaA | gangsta Bitch.mp3 | Freeway Feat. Jackie-O | 4,448kB | Audio |
| jeromeskee2003@KaZaA | Anita Baker - Sweet Love (1).mp3 | Anita Baker | 4,175kB | Audio |
| jeromeskee2003@KaZaA | Warren G - Regulate.mp3 | Warren G | 3,893kB | Audio |
| jeromeskee2003@KaZaA | 100-slim_thug.mp3 | Mike Jones | 6,235kB | Audio |
| jeromeskee2003@KaZaA | Prizefighter - Methodman and Redman feat. Q-tip - Da Roc... | Redman Method Man -Q... | 2,422kB | Audio |
| jeromeskee2003@KaZaA | Move Bitch.mp3 | Ludacris | 6,354kB | Audio |
| jeromeskee2003@KaZaA | Luniz_Too Short, Richie Rich -E40 - I Got 5 On It (remix) ... | Luniz | 3,503kB | Audio |
| jeromeskee2003@KaZaA | freestyle fellowship- when this sun took a day off.mp3 | Freestyle Fellowship | 4,751kB | Audio |
| jeromeskee2003@KaZaA | Channel Live and KRS-One - Mad 1zm.mp3 | Channel Live f. KRS-One | 3,996kB | Audio |
| jeromeskee2003@KaZaA | 9 Beanie Sigel Bread Butter (feat. Grand Puba_Sadat-X) ... | Beanie Sigel | 4,821kB | Audio |
| jeromeskee2003@KaZaA | Outkast-she lives in my lap.mp3 | Outkast | 6,269kB | Audio |
| jeromeskee2003@KaZaA | Ashanti - Concrete Rose 14 - Don't Leave Me Alone ft 7 Au... | Ashanti | 5,557kB | Audio |
| jeromeskee2003@KaZaA | Ludacris ft Shawna - Shake that shit.mp3 | Shawna feat. Ludacris | 5,258kB | Audio |
| jeromeskee2003@KaZaA | nikka costa - like a feather.mp3 | Nikka Costa | 3,710kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | New Search | Search | Traffic | Shop | Tell A Friend

Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | nikka costa - like a feather.mp3 | Nikka Costa | 3,710KB | Audio |
| Jeromeskee2003@KaZaA | E-40 - Hope I Don't Go Back.mp3 | E-40 | 4,406KB | Audio |
| Jeromeskee2003@KaZaA | two words (instrumental).wma | Instrumental | 1,594KB | Audio |
| Jeromeskee2003@KaZaA | Killa Tay F.MP3 | Mac Mall 'Yukmouth 'Yu... | 5,182KB | Audio |
| Jeromeskee2003@KaZaA | Mac Mall - Lets Get a Telly.mp3 | Mac MALL | 4,558KB | Audio |
| Jeromeskee2003@KaZaA | E-40 - One Luv.mp3 | E-40 | 4,818KB | Audio |
| Jeromeskee2003@KaZaA | Bilal - Soul Sista.mp3 | Bilal | 3,092KB | Audio |
| Jeromeskee2003@KaZaA | 3 6 Mafia - Ridin Spinners Ft.mp3 | Three Six Mafia F. til Flip | 6,449KB | Audio |
| Jeromeskee2003@KaZaA | Mac Dre Ft Mac'Mall, Dubee - Crest Creepers.mp3 | Mac Dre, Mac Mall, Du... | 3,789KB | Audio |
| Jeromeskee2003@KaZaA | D'Angelo - Brown Sugar.mp3 | D'Angelo | 4,111KB | Audio |
| Jeromeskee2003@KaZaA | -Mac Mall - Dank Trees.mp3 | Mac Mall | 1,376KB | Audio |
| Jeromeskee2003@KaZaA | nicole wray.mp3 | Nicole Wray | 2,785KB | Audio |
| Jeromeskee2003@KaZaA | Doug E Fresh Slick Rick - Lodi Dodi.mp3 | Doug E.Fresh  Slick Rick | 4,249KB | Audio |
| Jeromeskee2003@KaZaA | The Roots - Dynamite!.mp3 | The Roots | 4,467KB | Audio |
| Jeromeskee2003@KaZaA | Jadakiss - Check Mate.mp3 | Jadakiss | 3,644KB | Audio |
| Jeromeskee2003@KaZaA | Eazy E - Boyz N Tha Hood.mp3 | Eazy-E | 5,956KB | Audio |
| Jeromeskee2003@KaZaA | Petey Pablo-Freek-A-Leek Remix.mp3 | Petey Pablo ft. Twista, JD | 3,928KB | Audio |
| Jeromeskee2003@KaZaA | Beenie Man - Memories.mp3 | Beenie Man | 3,574KB | Audio |
| Jeromeskee2003@KaZaA | Mase - Why You Over There Lookin At Me.mp3 | Mase | 3,996KB | Audio |
| Jeromeskee2003@KaZaA | Redman Feat. Methodman - Whateva Man.mp3 | Method Man and Redman | 2,946KB | Audio |

Kazaa – [Search]

File View Play Tools Actions Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Jeromeskee2003@KaZaA | Redman Feat. Methodman – Whateva Man.mp3 | Method Man and Redman | 2,946kB | Audio |
| Jeromeskee2003@KaZaA | Groove Theory – Tell Me.mp3 | Groove Theory | 4,851kB | Audio |
| Jeromeskee2003@KaZaA | ScarFace; Too-Short, Tela; Devin – Finer Things.mp3 | ScarFace; Too-Short, Tela… | 5,900kB | Audio |
| Jeromeskee2003@KaZaA | rb-aaliyah and treach – a girl like you.mp3 | Aaliyah ft. Treach | 4,111kB | Audio |
| Jeromeskee2003@KaZaA | Dialated Peoples – Work; The Angles [remix].mp3 | Dilated Peoples | 3,993kB | Audio |
| Jeromeskee2003@KaZaA | Janet Jackson – Son Of A Gun Remix (feat Missy Elliot).mp3 | Janet Jackson | 4,014kB | Audio |
| Jeromeskee2003@KaZaA | Snoop Dogg - Beautiful feat. Pharell and Uncle Charlie.mp3 | Snoop Dogg f. Pharrell | 6,994kB | Audio |
| Jeromeskee2003@KaZaA | 02-snoop_dogg-beautiful_(instrumental)-osc.mp3 | Instrumental | 6,147kB | Audio |
| Jeromeskee2003@KaZaA | Janet Jackson – Go Deep.mp3 | Janet Jackson | 4,400kB | Audio |
| Jeromeskee2003@KaZaA | r_kelly-ignition_(remix).mp3 | R. Kelly | 2,240kB | Audio |
| Jeromeskee2003@KaZaA | Big L – The Devil's Son.mp3 | Big L | 3,416kB | Audio |
| Jeromeskee2003@KaZaA | Talib Kwell_Hi-Tek – Love Language.mp3 | Talib Kweli-Hi-Tek | 4,732kB | Audio |
| Jeromeskee2003@KaZaA | Run DMC - Peter Piper.mp3 | Run DMC | 3,173kB | Audio |
| Jeromeskee2003@KaZaA | Kano – I'm Ready.mp3 | Kano | 6,725kB | Audio |
| Jeromeskee2003@KaZaA | Wu-Tang Clan – Triumph.mp3 | Wu-Tang Clan | 5,320kB | Audio |
| Jeromeskee2003@KaZaA | Talib Kwell_Hi-Tek – The Manifesto.mp3 | Mos Def | 3,760kB | Audio |
| Jeromeskee2003@KaZaA | Zapp_Roger – Slow and Easy.mp3 | Zapp_Roger | 4,198kB | Audio |
| Jeromeskee2003@KaZaA | 112 - Only You.mp3 | 112 | 4,579kB | Audio |
| Jeromeskee2003@KaZaA | Toni Tone Tony – Rafael_Sadiq - All I Ask of You.mp3 | Raphael Sadiq | 4,238kB | Audio |
| Jeromeskee2003@KaZaA | Bill Withers The Best Of Bill Withers Lean On Me 1 Lovely D… | Bill Withers | 5,667kB | Audio |

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Bill Withers The Best Of Bill Withers Lean On Me.1 Lovely D... | Bill Withers | 5,667KB | Audio |
| Jeromeskee2003@KaZaA | New Edition - Candy Girl.MP3 | New Edition | 3,646KB | Audio |
| Jeromeskee2003@KaZaA | 1 - Q-Tip - For The Nasty (feat.Busta Rhymes).mp3 | Q-Tip | 4,394KB | Audio |
| Jeromeskee2003@KaZaA | Cool C - Glamorous Life.mp3 | Cool C | 4,899KB | Audio |
| Jeromeskee2003@KaZaA | 01-raekwon_f_feat.mp3 | Raekwon f. Tiffany Villar... | 5,413KB | Audio |
| Jeromeskee2003@KaZaA | 01-big_gipp_(of_goodie_mob)-steppin_out-esc.mp3 | Big Gipp | 5,942KB | Audio |
| Jeromeskee2003@KaZaA | L.A. Dream Team - Rockberry Jam.mp3 | L.A. Dream Team | 4,907KB | Audio |
| Jeromeskee2003@KaZaA | 2 - Can You Stand The Rain.mp3 | New Edition | 4,345KB | Audio |
| Jeromeskee2003@KaZaA | Busta Rhymes - Gimme Some More.mp3 | Busta Rhymes | 2,495KB | Audio |
| Jeromeskee2003@KaZaA | (rap) Ludacris - Southern Hospitality.mp3 | Ludacris | 4,115KB | Audio |
| Jeromeskee2003@KaZaA | Stillmatic 14 Every Ghetto Nas.mp3 | Nas | 4,454KB | Audio |
| Jeromeskee2003@KaZaA | RDB - Fiesta.mp3 | R. Kelly and Jay Z | 4,060KB | Audio |
| Jeromeskee2003@KaZaA | 18-styles_p.mp3 | Styles P._Akon | 5,058KB | Audio |
| Jeromeskee2003@KaZaA | Cheryl Pepsi Riley - Thanks for my child.mp3 | 3 | 4,987KB | Audio |
| Jeromeskee2003@KaZaA | Kanye West - Selfish.mp3 | Instrumental | 5,185KB | Audio |
| Jeromeskee2003@KaZaA | JAY Z - ALL 4AROUND THE.MP3 | Jay-Z | 5,458KB | Audio |
| Jeromeskee2003@KaZaA | Big Daddy Kane - Smooth Operator.mp3 | Big Daddy Kane | 4,631KB | Audio |
| Jeromeskee2003@KaZaA | Notorious BIG - The World is Filled.mp3 | Notorious B.I.G. f. Puff D... | 4,596KB | Audio |
| Jeromeskee2003@KaZaA | I Wayne - Cant Satisfy Her.mp3 | I Wayne | 3,466KB | Audio |
| Jeromeskee2003@KaZaA | simple.mp3 | Wu-Tang Clan | 2,813KB | Audio |

**Kazaa – [Search]**

File View Play Tools Actions Help

Web | My Kazaa | Theater | Download | New search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | simple.mp3 | Wu-tang Clan | 2,813KB | Audio |
| jeromeskee2003@KaZaA | Jade - Don't Walk Away.mp3 | Jade | 4,440KB | Audio |
| jeromeskee2003@KaZaA | Blondie - Rapture.mp3 | Blondie | 6,127KB | Audio |
| jeromeskee2003@KaZaA | LL Cool J - Rock the Bells.mp3 | LL Cool J | 3,785KB | Audio |
| jeromeskee2003@KaZaA | Dip-it Low - Christina Milian.mp3 | Christina Milian | 3,235KB | Audio |
| jeromeskee2003@KaZaA | Bell Biv DeVoe - Do Me.mp3 | BBD | 4,257KB | Audio |
| jeromeskee2003@KaZaA | Faith Evans - Love like this .mp3 | Faith Evans | 2,630KB | Audio |
| jeromeskee2003@KaZaA | Donnel Jones-I'll go.mp3 | Donnel Jones | 4,160KB | Audio |
| jeromeskee2003@KaZaA | Popular Thug .wma | Kelis Feat. Nas | 5,527KB | Audio |
| jeromeskee2003@KaZaA | Me Myself and I (Remix).mp3 | Beyonce | 3,804KB | Audio |
| jeromeskee2003@KaZaA | Salt-n-Pepper - Push it (1).mp3 | Salt N Pepa | 4,220KB | Audio |
| jeromeskee2003@KaZaA | Project Pat - Chicken Head.mp3 | Project Pat | 4,269KB | Audio |
| jeromeskee2003@KaZaA | Raheem DeVaughn - Guess Who Loves You More.mp3 | Raheem DeVaughn | 3,662KB | Audio |
| jeromeskee2003@KaZaA | fresh83.mp3 | Game (Feat. 50 Cent) | 4,743KB | Audio |
| jeromeskee2003@KaZaA | Rap - Nas-love(acapella).mp3 | Nas | 3,696KB | Audio |
| jeromeskee2003@KaZaA | Blahzay Blahzay - Danger! (When The East is in The Heus... | Blahzay Blahzay | 3,538KB | Audio |
| jeromeskee2003@KaZaA | Bubba Sparxxx - Ugly.mp3 | Bubba Sparxxx | 4,159KB | Audio |
| jeromeskee2003@KaZaA | Common Kanye West - Food.mp3 | Common Kanye West | 3,354KB | Audio |
| jeromeskee2003@KaZaA | Marvin Gaye - What's Going On.mp3 | Marvin Gaye | 3,618KB | Audio |
| jeromeskee2003@KaZaA | Anita Baker - Rapture.mp3 | Anita Baker | 4,965KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Anita Baker - Rapture.mp3 | Anita Baker | 4,965KB | Audio |
| Jeromeskee2003@KaZaA | Jonell_Method Man- Round and Round.MP3 | Round_Round (Remix) | 3,665KB | Audio |
| Jeromeskee2003@KaZaA | Chaka Demus_Pliers - Murder_She_Wrote.mp3 | Chaka Demus_Pliers | 3,613KB | Audio |
| Jeromeskee2003@KaZaA | Mos Def_Talib kweli - Respiration (Pete Rock Remix Instr... | Instrumental | 5,388KB | Audio |
| Jeromeskee2003@KaZaA | Trick Daddy- Take It To Da House.mp3 | Trick Daddy | 5,377KB | Audio |
| Jeromeskee2003@KaZaA | Pebbles - Mercedes Boy.mp3 | Pebbles | 4,613KB | Audio |
| Jeromeskee2003@KaZaA | KOOLGR~1 (1).MP3 | Kool_G_Rap_Nas | 4,613KB | Audio |
| Jeromeskee2003@KaZaA | Montel Jordan_Master.P_silk- Lets ride.mp3 | Master.P | 3,785KB | Audio |
| Jeromeskee2003@KaZaA | 01-JIM~1.mp3 | Jim Jones F. Cam'ron_B... | 5,788KB | Audio |
| Jeromeskee2003@KaZaA | 05_lil_scrappy_no_problem.mp3 | Lil Scrappy | 3,366KB | Audio |
| Jeromeskee2003@KaZaA | Slum Village~Thelonius .mp3 | Slum Village | 4,344KB | Audio |
| Jeromeskee2003@KaZaA | Madonna - Human Nature.mp3 | Madonna | 4,593KB | Audio |
| Jeromeskee2003@KaZaA | Erika Badu - Rimshot.mp3 | Erykah Badu | 1,829KB | Audio |
| Jeromeskee2003@KaZaA | maroon5 - Sunday Morning.mp3 | Maroon 5 | 3,926KB | Audio |
| Jeromeskee2003@KaZaA | Lil_Jon_The Eastside Boys - Bia_Bia.mp3 | Lil Jon and The East Side ... | 3,012KB | Audio |
| Jeromeskee2003@KaZaA | Alchemist_Prodigy_Nina Sky - Hold You Down.mp3 | Alchemist feat Prodigy_... | 4,086KB | Audio |
| Jeromeskee2003@KaZaA | 50 cent-still lippin Remix.wma | 50 Cent | 4,877KB | Audio |
| Jeromeskee2003@KaZaA | RAP - Ghetto D - Master.P - Past Da Green.mp3 | Master.P | 2,170KB | Audio |
| Jeromeskee2003@KaZaA | Master.P-Thug~Freak Hoes (1).mp3 | Master.P | 3,572KB | Audio |
| Jeromeskee2003@KaZaA | Crime Mob - Nuck If You Buck (1).mp3 | Crime Mob | 4,919KB | Audio |

**Kazaa - [Search]**

File View Play Tools Actions Help

Web | My Kazaa | Theater | Download

New search | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Crime Mob - Nuck If You Buck (1).mp3 | Crime Mob | 4,919kB | Audio |
| Jeromeskee2003@KaZaA | HEATHER HUNTER1.mpeg | vivid | 53,587KB | Video |
| Jeromeskee2003@KaZaA | 50 cent - Track 15.mp3 | 50 cent | 2,308kB | Audio |
| Jeromeskee2003@KaZaA | Alicia Keys - You Don't Know My Name.mpga | Alicia Keys | 8,657KB | Audio |
| Jeromeskee2003@KaZaA | Biggie Smalls - Dead Wrong.mp3 | Notorious B.I.G. | 4,647kB | Audio |
| Jeromeskee2003@KaZaA | 02-guns_n_roses-16a.mp3 | Jay-Z | 6,225kB | Audio |
| Jeromeskee2003@KaZaA | Biggie_Smalls_Eminem -_Dead_Wrong.mp3 | Biggie_Smalls | 3,464kB | Audio |
| Jeromeskee2003@KaZaA | Dru Hill - Five Steps.mp3 | Dru Hill | 4,382KB | Audio |
| Jeromeskee2003@KaZaA | Fat Joe - Whats Love feat.wma | Fat Joe w/ Ja-Rule, Ash... | 3,157kB | Audio |
| Jeromeskee2003@KaZaA | All fall down - Kanye West.mp3 | Kanye West | 5,160kB | Audio |
| Jeromeskee2003@KaZaA | 06 - Track 6 (1).mp3 | Jay-Z | 2,881kB | Audio |
| Jeromeskee2003@KaZaA | 10 Ain't No Fun (If the Homies Can't Have None) Kurupt; N... | Kurupt; Nate Dogg; Snoo... | 4,840kB | Audio |
| Jeromeskee2003@KaZaA | De La Soul - Q-Tip.mp3 | Jungle Brothers F; Q-Tip | 4,368kB | Audio |
| Jeromeskee2003@KaZaA | Instrumentals-Jay-Z-Lucifer.wma | Instrumental | 2,373kB | Audio |
| Jeromeskee2003@KaZaA | Freeway - State Property.mp3 | Freeway | 6,912kB | Audio |
| Jeromeskee2003@KaZaA | 02-ludacris-number_one_spot.mp3 | Ludacris | 6,175kB | Audio |
| Jeromeskee2003@KaZaA | Jay-Z; Puff Daddy_Lil Kim - I Know What Girls Like.mp3 | Jay-Z F; Puff Daddy _Lil K... | 4,538kB | Audio |
| Jeromeskee2003@KaZaA | T.I. 12 - Rubberbandman.mp3 | T.I. | 8,146kB | Audio |
| Jeromeskee2003@KaZaA | 05 Excuse Me Miss.wma | Jay-Z | 4,426kB | Audio |
| Jeromeskee2003@KaZaA | Lil Kim - The Jump Off ft.mr cheeks and timbaland.mp3 | Lil Kim | 3,719kB | Audio |

**Kazaa - [Search]**

File View Play Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | Lil Kim - The Jump Off..ft. mr cheeks and timbaland.mp3 | Lil Kim | 3,719kB | Audio |
| Jeromeskee2003@KaZaA | Sting_The Police - Don't Stand So Close To Me.mp3 | The Police | 3,780kB | Audio |
| Jeromeskee2003@KaZaA | BLOW FT.wma | STATE PROPERTY | 3,572kB | Audio |
| Jeromeskee2003@KaZaA | Jay-Z - Life and Times of S. Carter - 02 - So Ghetto.mp3 | Jay-Z | 4,700kB | Audio |
| Jeromeskee2003@KaZaA | State Property - See Clearly.mp3 | Peedi Crakk, Beanie Sigel,... | 5,863kB | Audio |
| Jeromeskee2003@KaZaA | 13-freeway-alright_feat_allen_anthony-ins.mp3 | Freeway Feat Allen Anth.... | 7,592kB | Audio |
| Jeromeskee2003@KaZaA | 02-jay-z-december_4th_(produced_by-just_blaze)-rns.mp3 | Jay-Z | 6,422kB | Audio |
| Jeromeskee2003@KaZaA | trickdaddy - Take it to the house.mp3 | Trick Daddy | 3,488kB | Audio |
| Jeromeskee2003@KaZaA | 14-snoop_doggy_dogg-doggy_dogg_world_(feat._tha_do... | Snoop Dogg f. Tha Dogg.... | 7,150kB | Audio |
| Jeromeskee2003@KaZaA | P. Diddy -I Need A Girl (Part II).mp3 | P. Diddy f. Ginuwine, Lo... | 3,271kB | Audio |
| Jeromeskee2003@KaZaA | Big Chips.mp3 | R. Kelly And Jay-Z | 6,362kB | Audio |
| Jeromeskee2003@KaZaA | Reggae - Supercat.featuring Notorious-BIG_3rd-Eye-Blind .... | Supercat | 3,648kB | Audio |
| Jeromeskee2003@KaZaA | A Tribe Called Quest - Can I Kick It.mp3 | Tribe Called Quest | 3,820kB | Audio |
| Jeromeskee2003@KaZaA | Let Me Love You (Remix).mp3 | Mario | 4,198kB | Audio |
| Jeromeskee2003@KaZaA | Ashanti - Only U - mp3 | Ashanti | 3,344kB | Audio |
| Jeromeskee2003@KaZaA | Benzino-feat-Cormega_Raekwon.mp3 | Benzino f. Cormega Ra.... | 3,183kB | Audio |
| Jeromeskee2003@KaZaA | Freeway - Line Em Up (feat. Young Chris).mp3 | Freeway | 4,069kB | Audio |
| Jeromeskee2003@KaZaA | Destiny's Child02.mp3 | Destiny's Child | 3,318kB | Audio |
| Jeromeskee2003@KaZaA | Diplomats - Certified Gangstas.mp3 | Jim Jones_Dipset | 5,463kB | Audio |
| Jeromeskee2003@KaZaA | DJ ENVY_LENNY S. - ROCK THE MIC.mp3 | State Property | 3,791kB | Audio |

My Participation Level: Low (0), Downloads: 0, Uplo): 1; 866,183 users online, sharing 599,826,453 files (66.8) Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | | | | | | | Traffic | Shop | Tell A Friend

New Search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | DJ ENVY_LENNY S. - ROCK THE MIC.mp3 | State Property | 3,791KB | Audio |
| Jeromeskee2003@KaZaA | Jay-Z - Id Do Anything For You.mp3 | Jay-Z | 4,525KB | Audio |
| Jeromeskee2003@KaZaA | Lean Back (Remix) Dirty.mp3 | Terror Squad F. Eminem, ... | 4,472KB | Audio |
| Jeromeskee2003@KaZaA | T.I. - Bring Em Out.mp3 | T.I. | 3,384KB | Audio |
| Jeromeskee2003@KaZaA | Young Guns - Can't Stop, Won't Stop.mp3 | Young Gunz | 5,205KB | Audio |
| Jeromeskee2003@KaZaA | r Kelly - Thoia Thoing.wma | R. Kelly | 2,778KB | Audio |
| Jeromeskee2003@KaZaA | Never Leave.mp3 | Lumidee | 4,109KB | Audio |
| Jeromeskee2003@KaZaA | 07-lumidee_feat_(1).mp3 | Lumidee F. Busta Rhymes... | 4,688KB | Audio |
| Jeromeskee2003@KaZaA | Outkast - Wheels Of Steel.mp3 | OutKast | 3,772KB | Audio |
| Jeromeskee2003@KaZaA | Three_6_Mafia_Fiend - Da Headbussaz - 08 - Get The Fuck... | Three Six Mafia_Fiend (... | 4,763KB | Audio |
| Jeromeskee2003@KaZaA | 05-lil_flip_feat.mp3 | Lil Flip f. young buck... | 4,145KB | Audio |
| Jeromeskee2003@KaZaA | Three Six Mafia - Sippin On Some Syrup.mp3 | Three Six Mafia | 4,458KB | Audio |
| Jeromeskee2003@KaZaA | Patman Scoop_Crooklyn Clan - Tear The Club Up.mp3 | Fat Man Scoop | 2,284KB | Audio |
| Jeromeskee2003@KaZaA | Mase - what you want from me.mp3 | Mase | 3,799KB | Audio |
| Jeromeskee2003@KaZaA | Puff Daddy, Biggie Smalls, Mace - Been Around the World (... | Puff Daddy+w/Mase_Bi... | 3,716KB | Audio |
| Jeromeskee2003@KaZaA | Juvenile-Bling Bling.mp3 | Juvenile | 4,243KB | Audio |
| Jeromeskee2003@KaZaA | Aaliyah - Four Page Letter.mp3 | Aaliyah | 4,571KB | Audio |
| Jeromeskee2003@KaZaA | Big Tymers - #1 Stunna.mp3 | Big Tymers | 3,100KB | Audio |
| Jeromeskee2003@KaZaA | Noreaga--Superthug.mp3 | Noreaga | 4,506KB | Audio |
| Jeromeskee2003@KaZaA | 1 Mas Doo Raps.mp3 | Mas | 5,515KB | Audio |

**Kazaa - [Search]**

File  View  Player  My Kazaa  Tools  Actions  Help

Web  Theater  My Kazaa  Search  Traffic  Shop  Tell A Friend

Download

New Search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Jeromeskee2003@KaZaA | 1 Nas Doo Rags.mp3 | Nas | 5,515KB | Audio |
| Jeromeskee2003@KaZaA | Mobb Deep - Hell 'On Earth.mp3 | Mobb Deep | 4,286KB | Audio |
| Jeromeskee2003@KaZaA | Amerie feat. Nas, Foxy Brown, Baby - Too Much For Me (r... | DJ Kayslay feat. Amerie; ... | 5,900KB | Audio |
| Jeromeskee2003@KaZaA | Brian McKnight - B. Mcnight - One Last Cry.mp3 | Brian McKnight | 4,888KB | Audio |
| Jeromeskee2003@KaZaA | Brandy Kanye.mp3 | Brandy Ft. Kanye West | 6,820KB | Audio |
| Jeromeskee2003@KaZaA | Bring It On Soundtrack - Jungle Brothers - Freakin' You (1)... | Jungle Brothers | 4,470KB | Audio |
| Jeromeskee2003@KaZaA | Diamond D - Flowin'.mp3 | Diamond D | 3,147KB | Audio |
| Jeromeskee2003@KaZaA | Diamond D - On-stage.mp3 | Diamond D | 1,748KB | Audio |
| Jeromeskee2003@KaZaA | EPMD - Rapper's Delight.mp3 | Def Squad | 6,545KB | Audio |
| Jeromeskee2003@KaZaA | EPMD-Your a customer.mp3 | EPMD | 4,108KB | Audio |
| Jeromeskee2003@KaZaA | Lil Jon-Rep Yo City.mp3 | Lil Jon f. E-40 | 3,095KB | Audio |
| Jeromeskee2003@KaZaA | Master P - I Got The Hook Up.mp3 | Master P Feat. Sons Of F... | 4,034KB | Audio |
| Jeromeskee2003@KaZaA | Nelly - 06 - Pimp Juice - music madness.wma | Nelly | 3,463KB | Audio |
| Jeromeskee2003@KaZaA | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea | 3,372KB | Audio |
| Jeromeskee2003@KaZaA | Pete Rock n CL Smooth-When They Reminisce Over You... | Pete Rock n CL Smooth | 4,487KB | Audio |
| Jeromeskee2003@KaZaA | slow jams-Shanice-Saving Forever For You.mp3 | Shanice | 3,650KB | Audio |
| Jeromeskee2003@KaZaA | Special Delivery.MP3 | G-Dep | 1,692KB | Audio |
| Jeromeskee2003@KaZaA | Stevie Wonder - My Cherie Amour.mp3 | Stevie Wonder | 2,689KB | Audio |
| Jeromeskee2003@KaZaA | Sunshine-Anderson - Heard It All Before.mp3 | Sunshine Anderson | 4,706KB | Audio |
| Jeromeskee2003@KaZaA | SWV - Im so into you.mp3 | SWV | 3,792KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploc (1), 866,183 users online, sharing 599,826,453 files (66.8) not sharing any files

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Download

New search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | SWV - Im so into you.mp3 | SWV | 3,792Kb | Audio |
| jeromeskee2003@KaZaA | Talib Kweli - The Beautiful Struggle - 02 - Back Up Off a Me... | Talib Kweli | 5,388Kb | Audio |
| jeromeskee2003@KaZaA | Usher.Feat.Alicia Keys - Usher - My Boo II.mp3 | Usher.Feat. Alicia Keys | 4,754Kb | Audio |
| jeromeskee2003@KaZaA | Weezer - Island In The Sun.mp3 | Weezer | 3,286Kb | Audio |
| jeromeskee2003@KaZaA | Wu-Tang Clan - Ubi (Pinky Ring).mp3 | Wu-Tang Clan | 5,007Kb | Audio |
| jeromeskee2003@KaZaA | Young Bloodz feat Lil'Jon = Dammi.mp3 | Young Bloodz | 4,700Kb | Audio |
| jeromeskee2003@KaZaA | 06-Jenifa Taught Me (Derwin's Revenge).mp3 | De La Soul | 5,624Kb | Audio |
| jeromeskee2003@KaZaA | 08-Millionaire.wma | Kelis; Andre 3000 | 3,545Kb | Audio |
| jeromeskee2003@KaZaA | 09.snoop_dogg-it_blows_my_mind-wcr.mp3 | Snoop Dogg w/ the Neptu... | 7,118Kb | Audio |
| jeromeskee2003@KaZaA | 13-da_band-do_you_know_(feat_wyclef_jean)-rns (1).mp3 | Da Band | 5,382Kb | Audio |
| jeromeskee2003@KaZaA | 21-This-Is-A-Recording-4 Living-In-A-Fulltime-Era-(L.I.F.E.)... | De La Soul | 5,536Kb | Audio |
| jeromeskee2003@KaZaA | 24-Plug Tunin' (Original 12_ Version).mp3 | De La Soul | 6,132Kb | Audio |
| jeromeskee2003@KaZaA | 9 Ice_Cream.mp3 | Raekwon | 3,851Kb | Audio |
| jeromeskee2003@KaZaA | A tribe called Quest - I_C_U.mp3 | Tribe Called Quest | 5,134Kb | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest - The Hop.mp3 | Tribe Called Quest | 3,238Kb | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest - Word Play.mp3 | Tribe Called Quest | 2,808Kb | Audio |
| jeromeskee2003@KaZaA | Aaliyah feat. Timberland - We Need A Resolution.mp3 | Aaliyah; Timberland | 5,694Kb | Audio |
| jeromeskee2003@KaZaA | Aaliyah-Age Aint Nothin but a Number.mp3 | Aaliyah | 3,961Kb | Audio |
| jeromeskee2003@KaZaA | B-Legit feat. Too Short - So International.mp3 | B-Legit; Too Short | 5,093Kb | Audio |
| jeromeskee2003@KaZaA | Beyonce - Me, Myself And I.mp3 | Beyonce Knowles | 4,707Kb | Audio |

# Kazaa - [Search]

File View Players Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | Beyonce - Me, Myself And I.mp3 | Beyoncé Knowles | 4,707KB | Audio |
| jeromeskee2003@KaZaA | Big-Daddy Kane - Ain't No Half Steppin'.mp3 | Big Daddy Kane | 5,035KB | Audio |
| jeromeskee2003@KaZaA | biggie Smalls - Ten Crack Commandments.mp3 | Notorious BIG | 3,197kB | Audio |
| jeromeskee2003@KaZaA | BlackStar-Mos-Def_Tallb Kweli - Twice Inna Lifetime.mp3 | Black Star | 5,294KB | Audio |
| jeromeskee2003@KaZaA | CD Quality LILY.mp3 | Justin Timberlake | 3,863KB | Audio |
| jeromeskee2003@KaZaA | Chaka Demus - Bam Bam.mp3 | Chaka Demus Pliers | 3,890KB | Audio |
| jeromeskee2003@KaZaA | Ciara - Oh Baby (1) (1).mp3 | Ciara f. R.Kelly | 4,712KB | Audio |
| jeromeskee2003@KaZaA | common feat mos def - the questions.mp3 | Common f. Mos Def | 3,898KB | Audio |
| jeromeskee2003@KaZaA | Common feat, Erykah Badu - The Light (remix).mp3 | Common f. Erykah Badu | 3,774KB | Audio |
| jeromeskee2003@KaZaA | Common Sense - This Is Me.mp3 | Common Sense | 4,597KB | Audio |
| jeromeskee2003@KaZaA | D'Angelo - Voodoo - 02 - Devil's Pie.mp3 | D'angelo | 5,030KB | Audio |
| jeromeskee2003@KaZaA | De8.wma | Missy Elliott | 2,364KB | Audio |
| jeromeskee2003@KaZaA | DELASOUL.MP3 | De La Soul | 4,548KB | Audio |
| jeromeskee2003@KaZaA | Destiny's Child - Emotions.mp3 | Destiny's Child | 3,694KB | Audio |
| jeromeskee2003@KaZaA | Eric B. Is President.mp3 | Eric B. Rakim | 5,946KB | Audio |
| jeromeskee2003@KaZaA | Ghetto Boys - Mind is Playing tricks on me.mp3 | Geto Boys | 4,864KB | Audio |
| jeromeskee2003@KaZaA | JJ FAD - SUPERSONIC.MP3 | JJ Fad | 3,658KB | Audio |
| jeromeskee2003@KaZaA | La5hmoove-LONG.mp3 | Fu-Schnickens | 4,651KB | Audio |
| jeromeskee2003@KaZaA | Lauryn Hill - Ex Factor.mp3 | Lauryn Hill | 6,381KB | Audio |
| jeromeskee2003@KaZaA | Light Your Ass On Fire.mp3 | Busta Rhymes | 5,174KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, Upload:1,866,183 users online, sharing 599,826,453 files 668 Files sharing any files

Kazaa – [Search]

File   View   Players   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jeromeskee2003@KaZaA | Light Your Ass On Fire.mp3 | Busta Rhymes | 5,174KB | Audio |
| jeromeskee2003@KaZaA | Lil Flip Ft..wma | Lil Flip F..David Banner -... | 2,323KB | Audio |
| jeromeskee2003@KaZaA | Lords of the Underground --Chief..Rocka.mp3 | Lords of the Underground | 3,867KB | Audio |
| jeromeskee2003@KaZaA | Master P_Tru - I'm Bout It Bout It.mp3 | Master P, TRU, sillka Sho... | 5,142KB | Audio |
| jeromeskee2003@KaZaA | Maxwell -- Ascension.mp3 | Maxwell | 5,398KB | Audio |
| jeromeskee2003@KaZaA | Missy Elliot Jay Z.mp3 | Missy Elliott | 5,751KB | Audio |
| jeromeskee2003@KaZaA | missy elliot - Beep Me 911 (feat..702).mp3 | Missy Elliot F..702, Timbal... | 4,402KB | Audio |
| jeromeskee2003@KaZaA | Naughty-Girl.mp3 | Beyoncé | 4,891KB | Audio |
| jeromeskee2003@KaZaA | New Edition -If It Isn't Love.wma | New Edition | 2,458KB | Audio |
| jeromeskee2003@KaZaA | Shannon - Give Me Tonight (Extended Version).mp3 | Shannon | 5,760KB | Audio |
| jeromeskee2003@KaZaA | Soulja Slim - No Limit Party.mp3 | Soulja Slim | 4,549KB | Audio |
| jeromeskee2003@KaZaA | Soundbombing, Vol. 2 - Mos Def, Medina Green - Crosstow... | Medina Green | 4,236KB | Audio |
| jeromeskee2003@KaZaA | Tribe Called Quest - Bonita Applebum.mp3 | Tribe Called Quest | 5,086KB | Audio |
| jeromeskee2003@KaZaA | Tupac - It Aint Easy.mp3 | 2pac | 4,596KB | Audio |
| jeromeskee2003@KaZaA | Tupac-Tha' Lunatic.mp3 | 2pac | 3,275KB | Audio |
| jeromeskee2003@KaZaA | Tupac-feat-Richie Rich - Heavy-In-The-Game.mp3 | 2pac F..Richie-Rich | 4,127KB | Audio |
| jeromeskee2003@KaZaA | Slow Jams - Next - Butter Love.mp3 | Next | 4,628KB | Audio |
| jeromeskee2003@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{0D3277F1B-A33A-4027-B02B-2B9E5C307D5E}_... | Unknown | 19KB | Image |
| jeromeskee2003@KaZaA | AlbumArt_{0D3277F1B-A33A-4027-B02B-2B9E5C307D5E}_... | Unknown | 2KB | Image |

My Participation Level: Low (0), Downloads: 0, Uploads: 0, 1,866,193 users online, sharing 599,826,453 files (68.8' Terabytes) Not sharing any files

**Kazaa – [Search]**

File View Play Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Jeromeskee2003@KaZaA | AlbumArt_{0D327F1B-A33A-4027-B02B-2B9E5C307D5E}_... | Unknown | 2kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{F20C43AC-EAC2-4B92-AA60-0EF940EBF465}_... | Unknown | 8kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_{F20C43AC-EAC2-4B92-AA60-0EF940EBF465}_... | Unknown | 2kB | Image |
| Jeromeskee2003@KaZaA | AlbumArt_3F581E68E-C43D-41C3-9458-D210G930D4AD}_... | Unknown | 11kB | Image |
| Jeromeskee2003@KaZaA | Danny 9.mp3 | Juvenile | 3,881kB | Audio |
| Jeromeskee2003@KaZaA | desktop.ini | Unknown | 0kB | Audio |
| Jeromeskee2003@KaZaA | Hieroglyphics with Souls of Mischief – cab Fare.mp3 | Souls of Mischief | 3,736kB | Audio |
| Jeromeskee2003@KaZaA | Juvenile – bounce_back_(feat_baby).mp3 | Juvenile | 5,947kB | Audio |
| Jeromeskee2003@KaZaA | Mac Dre – Whoridas – P – K off the Party.mp3 | Mac Dre/Whoridas | 3,698kB | Audio |
| Jeromeskee2003@KaZaA | New Edition –Cool It Now – 15.mp3 | New Edition | 9,333kB | Audio |
| Jeromeskee2003@KaZaA | new edition – I'm lost in love.mp3 | New Edition | 3,978kB | Audio |
| Jeromeskee2003@KaZaA | Pharcyde – 4 Better Or 4 Worse.mp3 | Pharcyde | 4,758kB | Audio |
| Jeromeskee2003@KaZaA | Slum Village – Get Dis Money.mp3 | Slum Village | 3,385kB | Audio |
| Jeromeskee2003@KaZaA | kanye west – 07 – breathe in, breathe out.mp3 | Kanye West | 5,056kB | Audio |
| Jeromeskee2003@KaZaA | Wham – Everything She Wants.mp3 | Wham | 6,078kB | Audio |
| Jeromeskee2003@KaZaA | Through The Wire – Kanye West.wma | Kanye West | 6,127kB | Audio |
| Jeromeskee2003@KaZaA | 20 – Family Business.mp3 | Kanye West | 5,833kB | Audio |
| Jeromeskee2003@KaZaA | Tribe Called Quest – Scenario.mp3 | A Tribe Called Quest | 3,447kB | Audio |
| Jeromeskee2003@KaZaA | A Tribe Called Quest – Relax Yourself.mp3 | A Tribe Called Quest | 3,807kB | Audio |
| Jeromeskee2003@KaZaA | 19 Kanye West Through The Wire.mp3 | Kanye West | 2,358kB | Audio |

My Participation Level: Low (0), Downloads: 0, Upload: 0, users online, sharing 599,826,453 files (68.8 | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jeromeskee2003@KaZaA | AlbumArt_{F581E68E-C43D-41C3-9458-D210C930D4AD}_... | Unknown | 11KB | Image |
| jeromeskee2003@KaZaA | Danny 9.mp3 | Juvenile | 3,881KB | Audio |
| jeromeskee2003@KaZaA | desktop.ini | Unknown | 0kB | |
| jeromeskee2003@KaZaA | Hieroglyphics with Souls of Mischief - cab fare.mp3 | Souls of Mischief | 3,736KB | Audio |
| jeromeskee2003@KaZaA | Juvenile - bounce_back_(feat_baby).mp3 | Juvenile | 5,947kB | Audio |
| jeromeskee2003@KaZaA | Mac Dre - Whoridas - F---k off the Party.mp3 | Mac Dre/Whoridas | 3,698kB | Audio |
| jeromeskee2003@KaZaA | New Edition - Cool It Now - 15.mp3 | New Edition | 9,333kB | Audio |
| jeromeskee2003@KaZaA | new edition - I'm lost in love.mp3 | New Edition | 3,978kB | Audio |
| jeromeskee2003@KaZaA | Pharcyde - 4 Better Or 4 Worse.mp3 | Pharcyde | 4,758kB | Audio |
| jeromeskee2003@KaZaA | Slum Village - Get Dis Money.mp3 | Slum Village | 3,385kB | Audio |
| jeromeskee2003@KaZaA | kanye west - 07 - breathe in, breathe out.mp3 | Kanye West | 5,656kB | Audio |
| jeromeskee2003@KaZaA | Wham - Everything She Wants.mp3 | Wham | 6,078KB | Audio |
| jeromeskee2003@KaZaA | Through The Wire - Kanye West.wma | Kanye West | 6,127KB | Audio |
| jeromeskee2003@KaZaA | 20 - Family Business.mp3 | Kanye West | 5,833kB | Audio |
| jeromeskee2003@KaZaA | Tribe Called Quest - Senario.mp3 | A Tribe Called Quest | 3,447KB | Audio |
| jeromeskee2003@KaZaA | A Tribe Called Quest - Relax Yourself.mp3 | A Tribe Called Quest | 3,807KB | Audio |
| jeromeskee2003@KaZaA | 19 Kanye West Through the Wire.mp3 | Kanye West | 2,358kB | Audio |
| jeromeskee2003@KaZaA | Slum Village - Fall In Love (3D remix).mp3 | Slum Village | 1,310kB | Audio |
| jeromeskee2003@KaZaA | 10-slum_village-the_hours.wma | slum village | 1,431kB | Audio |
| jeromeskee2003@KaZaA | 10 Everything Is Fair.mp3 | A Tribe Called Quest | 2,092kB | Audio |

My Participation Level: Low (0),  Downloads: 0,  Up(o):1,866,183 users online, sharing 599,826,453 files (66.8T N  Not sharing any files